**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Aparna Yenamandra, P.C. (*pro hac vice* pending)
Ross J. Fiedler (*pro hac vice* pending)
Zachary R. Manning (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
esassower@kirkland.com
joshua.sussberg@kirkland.com
aparna.yenamandra@kirkland.com
ross.fiedler@kirkland.com
zach.manning@kirkland.com

*Proposed Co-Counsel to the Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (*pro hac vice* pending)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| RITE AID CORPORATION, *et al.*, | Case No. 23-18993 (MBK) |
| Debtors.[1] | (Joint Administration Requested) |

# DEBTORS' MOTION FOR ENTRY
## OF AN ORDER (I) AUTHORIZING (A) REJECTION OF CERTAIN UNEXPIRED LEASES OF NON-RESIDENTIAL REAL PROPERTY AND (B) ABANDONMENT OF ANY PERSONAL PROPERTY, EACH EFFECTIVE AS OF THE REJECTION DATE AND (II) GRANTING RELATED RELIEF

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

---

[1] The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

The above-captioned debtors and debtors in possession (collectively, the "Debtors")

respectfully state the following in support of this motion (this "Motion"):[2]

## Relief Requested

1.      The Debtors seek entry of an order, substantially in the form attached hereto as

**Exhibit A** (the "Order"):  (a) authorizing the Debtors to (i) reject certain unexpired leases of

non-residential real property, including any guaranties thereof and any amendments,

modifications, supplements, or subleases thereto (each, a "Lease," and collectively, the "Leases"),

a list of which is annexed as Schedule 1 to the Order, and (ii) abandon certain equipment, fixtures,

furniture, or other personal property that may be located at the premises and not otherwise

transitioned to another store location (collectively, the "Personal Property"), each effective as of

the rejection date listed on Schedule 1 to the Order (the "Rejection Date"); and (b) granting related

relief.

## Jurisdiction and Venue

2.      The United States Bankruptcy Court for the District of New Jersey (the "Court")

has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of*

*Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on

September 18, 2012 (Simandle, C.J.).  The Debtors confirm their consent to the Court entering a

final order in connection with this Motion to the extent that it is later determined that the Court,

absent consent of the parties, cannot enter final orders or judgments in connection herewith

consistent with Article III of the United States Constitution.

---

[2]      A detailed description of the Debtors and their businesses, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Jeffrey S. Stein in Support of Debtors' Chapter 11 Petitions and First Day Motions* (the "First Day Declaration"), filed contemporaneously herewith.  Capitalized terms used but not defined in this motion have the meanings ascribed to them in the First Day Declaration.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 105(a), 365(a), and 554(a) of title 11 of the United States Code (the "Bankruptcy Code"), rule 6006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 9013-1 and 9013-5 of the Local Rules of the United States Bankruptcy Court for the District of New Jersey (the "Local Rules").

### Background

5.      The Debtors, together with their non-Debtor affiliates (collectively, "Rite Aid" or the "Company"), are on the front lines of delivering healthcare services and retail products to millions of Americans daily.  Founded in 1962 with a single discount drugstore in Scranton, Pennsylvania, Rite Aid—and its over 45,000 employees—meet the fundamental consumer need for pharmacy services across the country through two divisions.  On the retail side, Rite Aid employs more than 6,100 pharmacists and operates more than 2,100 retail pharmacy locations in 17 states.  Through Elixir, the Company manages pharmacy benefits for more than one million members via accredited mail and specialty pharmacies, prescription discount programs, and an industry-leading claim adjudication platform.  Headquartered in Philadelphia, Pennsylvania, Rite Aid Corporation is publicly held with its common stock trading on the New York Stock Exchange under the trading symbol, "RAD."

6.      On October 15, 2023 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  Concurrent with the filing of this Motion, the Debtors filed a motion requesting procedural consolidation and joint administration of these chapter 11 cases.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases, and no official committees have been appointed or designated.

**Leases to be Rejected**

7.      As discussed in the First Day Declaration, the Debtors have worked tirelessly to build stakeholder consensus around a value-maximizing restructuring of the Company.   The Debtors' efforts on this front yielded an agreement in principle on the terms of that restructuring among the Company and certain of its key creditor constituencies, as reflected in the Restructuring Term Sheet, which is attached as Exhibit A to the First Day Declaration.  A key component of the Company's go-forward business plan—and the value-maximizing restructuring of the Debtors embodied in the Restructuring Term Sheet—is the continuation and completion of the Debtors' ongoing effort to rationalize their retail pharmacy store footprint.  This effort entails, among other things, the closure of certain underperforming stores (based on a comprehensive cost-benefit analysis).

8.      The Company's store portfolio rationalization process has accelerated in recent months in connection with the Company's broader restructuring efforts.  During the twelve-month period ending on September 30, 2023, the Debtors reduced their store footprint by approximately 210 stores (the "Initial Store Closings") identified on Schedule 1 to the Order (the "Initial Closing Stores"), leaving the Debtors with approximately 2,100 stores as of the Petition Date.

9.      The Debtors' meticulous, well-considered store closure plan is centered on value maximization and an asset disposition strategy based on the proceeds realizable through the sale of prescription files and related records (collectively, the "Prescription Assets") and front-end inventory.  First, the Debtors, with the assistance of their advisors, conducted a comprehensive analysis of the Debtors' store portfolio, financial performance, and market geography to identify store locations that provided limited or no benefit to the Debtors.  Once identified, the Debtors determined the best strategy to maximize proceeds from the closure process for each location through either:  (a) with respect to "front end" inventory (e.g., personal care items, household

items, food and beverages, etc.), either (i) conducting a liquidation sale; or (ii) transferring such inventory to other Company store locations that would remain open; and (b) with respect to Prescription Assets, either (i) transferring (or "pouring") Prescription Assets to nearby Company store locations that would remain open, or (ii) selling Prescription Assets to another (non-Rite Aid) pharmacy.

10.    To that end, the Debtors filed a motion contemporaneously herewith[3] seeking authority to continue or initiate store closings (the "Additional Store Closings," and, together with the Initial Store Closings, the "Store Closings") at additional stores at a later date or dates pursuant to the procedures set forth therein.

11.    By this Motion, the Debtors seek to reject the Leases set forth in Schedule 1, to be effective as of the later of (a) the Rejection Date set forth in Schedule 1 or (b) the date the Debtors relinquish control of the premises by notifying the affected landlord in writing, with email being sufficient, of the Debtors' surrender of the premises and (i) turning over keys, key codes, and security codes, if any, to the affected landlord or (ii) notifying the affected landlord in writing, with email being sufficient,  that the keys, key codes, and security codes, if any, are not available, but that the landlord may rekey the leased premises (the "Rejection Date").  The Debtors may modify the Rejection Date set forth in Schedule 1, and intend to do so, subject to the Court's entry of the Order, only upon seven (7)-days' notice to affected landlords.  For the avoidance of doubt, the Debtors may agree with an affected landlord, through written confirmation (which can be by email through counsel), to an alternative Rejection Date earlier than the Rejection Date set forth in Schedule 1.

---

[3]    *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances, and (II) Granting Related Relief* (the "Store Closing Motion").

12.     The rejection of the Leases is critical for the Debtors to efficiently administer their estates during the pendency of these chapter 11 cases.  As of the Rejection Date, the Debtors will have vacated the Initial Closing Stores related to the Leases sought to be rejected by this Motion. Therefore, absent rejection, the Debtors would be obligated to pay rent under the Leases even though they will have ceased operations at, and will no longer be in possession of, such store locations.  Moreover, in addition to their obligations to pay rent under the Leases, the Debtors may be obligated to pay certain real property taxes, utilities, insurance, and other related charges associated with the Leases.  The Debtors' lease portfolio has been, and continues to be, a significant contributing factor to their current financial challenges.  As such, the Debtors have determined, as a sound exercise of business judgment, that the cost of the Leases exceed any marginal benefit that could potentially be achieved from assignments or subleases of the Lease.

13.     Accordingly, in an effort to reduce unnecessary postpetition rent and administrative costs, the Debtors have determined that it is in the best interests of their estates to reject the Leases set forth on Schedule 1, effective as of the Rejection Date.

**Personal Property to Be Abandoned**

14.     Additionally, before the Debtors vacate any store, the Debtors will evaluate the remaining Personal Property located therein and determine whether (a) the Personal Property is of inconsequential value or (b) the cost of removing and storing the Personal Property for future use, marketing, or sale exceeds its value to the Debtors' estates.

15.     The Debtors submit that any Personal Property remaining at any store in which the Lease has expired or been terminated as of the Petition Date (each a "Vacant Store") is either of inconsequential value to the Debtors' estates or that the costs to the Debtors of retrieving, marketing, and reselling the Personal Property will exceed the recoveries, if any, that the Debtors and their estates could reasonably obtain in exchange for such property.  For the avoidance of

6

doubt, the Debtors seek to abandon such Personal Property pursuant to section 554 of the Bankruptcy Code.

16.     Accordingly, to reduce postpetition administrative costs and in the exercise of the Debtors' sound business judgment, the Debtors believe that the abandonment of the Personal Property as of the Rejection Date is appropriate and in the best interests of the Debtors, their estates, and their creditors.

## Basis for Relief

**I.      Rejection of the Leases Reflects the Debtors' Sound Business Judgment.**

17.     Section 365(a) of the Bankruptcy Code provides that a debtor in possession, "subject to the court's approval, may . . . reject any executory contract or unexpired lease of the debtor." 11 U.S.C. § 365(a).  The decision to assume or reject executory contracts or unexpired leases is a matter within the "business judgment" of the debtor. *See NLRB v. Bildisco & Bildisco (In re Bildisco)*, 682 F.2d 72, 79 (3d Cir. 1982) *aff'd*, 465 U.S. 513 (1984) ("The usual test for rejection of an executory contract is simply whether rejection would benefit the estate, the 'business judgment' test." (citation omitted)); *see also Glenstone Lodge, Inc. v. Buckhead Am. Corp. (In re Buckhead Am. Corp.)*, 180 B.R. 83, 88 (D. Del. 1995).  Application of the business judgment standard requires a court to approve a debtor's business decision unless the decision is the product of bad faith, whim, or caprice. *See, e.g.*, *In re HQ Glob. Holdings, Inc.*, 290 B.R. 507, 511–12 (Bankr. D. Del. 2003).  Further, "[t]his provision allows a trustee to relieve the bankruptcy estate of burdensome agreements which have not been completely performed." *Stewart Title Guar. Co. v. Old Republic Nat'l Title Ins. Co.*, 83 F.3d 735, 741 (5th Cir. 1996) (citation omitted).

18.     The Debtors' rejection of a contract or unexpired lease is appropriate where such rejection would benefit the estate. *See Sharon Steel Corp. v. Nat'l Fuel Gas Distrib. Corp.*, 872 F.2d 36, 39–40 (3d Cir. 1989).  Upon finding that a debtor has exercised its sound business

judgment in determining that rejection of certain contracts or leases is in the best interests of its creditors and all parties in interest, a court should approve the rejection under section 365(a). *See, e.g., In re Fed. Mogul Glob., Inc.*, 293 B.R. 124, 126 (D. Del. 2003); *Westbury Real Estate Ventures, Inc. v. Bradlees, Inc. (In re Bradlees Stores, Inc.)*, 194 B.R. 555, 558 n.1 (Bankr. S.D.N.Y. 1996), *appeal dismissed*, 210 B.R. 506 (S.D.N.Y. 1997); *In re Summit Land Co.*, 13 B.R. 310, 315 (Bankr. D. Utah 1981) (holding that absent extraordinary circumstances, court approval of a debtor's decision to assume or reject an executory contract "should be granted as a matter of course").

## II.      Rejection of the Leases is in the Best Interest of the Debtors' Estates.

19.      After evaluation and analysis, the Debtors, with the assistance of their advisors, have determined that there is no net benefit that is likely to be realized from the Debtors' efforts to retain and market the Leases, and that there is little, if any, likelihood that the Debtors will be able to realize value from the Leases. Therefore, the Leases are otherwise a burden to the Debtors' estates, are not part of the Debtors' go forward business plan, and cannot be efficiently administered by the Debtors' estates during the pendency of these chapter 11 cases.

20.      The Debtors seek to reject the Leases, pursuant to section 365(a) of the Bankruptcy Code, to avoid the incurrence of any additional unnecessary expenses related to the Leases and the maintenance of the Initial Closing Stores. The Debtors have concluded that the cost of maintaining the Initial Closing Stores outweighs any revenues that such stores or premises currently generate or that they are likely to generate in the near future. Absent rejection, the Debtors believe that the Leases will continue to burden the Debtors' estates with substantial administrative expenses at a critical time when the Debtors are making concerted efforts to maximize liquidity and preserve the Debtors' estates. Rejecting the Leases will help ease the Debtors' cash burn and increase the Debtors' liquidity.

21.    For all of the foregoing reasons, the Debtors have decided, in the exercise of their sound business judgment, to reject the Leases.  Accordingly, the Debtors respectfully request that the Bankruptcy Court authorize the rejection of the Leases pursuant to section 365(a) of the Bankruptcy Code.

**III.    Rejection of the Leases as of the Rejection Date Is Appropriate.**

22.    Section 365 of the Bankruptcy Code does not specifically address whether the Bankruptcy Court may order rejection to be applied retroactively.  *See In re Chi-Chi's, Inc.*, 305 B.R. 396, 399 (Bankr. D. Del. 2004) (stating that section 365 allows for retroactive rejection of nonresidential leases where the principles of equity dictate); *see also In re CCI Wireless, LLC*, 297 B.R. 133, 138 (D. Colo. 2003) (noting that section 365 "does not prohibit the bankruptcy court from allowing the rejection of leases to apply retroactively").  Many courts have held that bankruptcy courts may, in their discretion, authorize rejection retroactively to a date prior to entry of the order authorizing such rejection where the balance of equities favor such relief. *See, e.g., In re Virginia Packaging Supply Co., Inc.*, 122 B.R. 491, 493 (Bankr. E.D. Va. 1990) (allowing retroactive rejection of a lease where the debtor timely filed a motion for rejection); *see also, e.g., In re Philadelphia Newspapers, LLC*, 424 B.R. 178, 185 (Bankr. E.D. Pa. 2010) (granting retroactive rejection where equitable considerations did not weigh against it); *BP Energy Co. v. Bethlehem Steel Corp.*, 2002 WL 31548723, at *3 (S.D.N.Y. Nov. 15, 2002) ("[W]e cannot conclude . . . that a bankruptcy court's assignment of a retroactive rejection date falls outside of its authority when the balance of the equities favors this solution."); *In re At Home Corp.*, 392 F.3d 1064, 1065–66 (9th Cir. 2004) *cert. denied sub nom.*, 546 U.S. 814 (2005) (affirming bankruptcy court's approval of retroactive rejection); *In re Thinking Machs., Corp.*, 67 F.3d 1021, 1028 (1st. Cir. 1995) ("[B]ankruptcy courts may enter retroactive orders of approval, and should do so when the balance of equities preponderates in favor of such remediation.").  In considering whether

to approve retroactive rejection, courts examine a number of factors and generally approve retroactive rejection where it promotes the purposes of section 365(a) of the Bankruptcy Code. *See In re Chi-Chi's, Inc.*, 305 B.R. at 339.

23.     In this instance, the balance of the equities favors approval of retroactive rejection of the Leases.  Prior to the Petition Date, the Debtors determined in their business judgment to initiate the Store Closings in an attempt to preserve liquidity.  As a result of these prepetition actions and notice of this Motion, the landlords are not subject to any uncertainty regarding the Debtors' intent with respect to the Leases.  Upon the applicable Rejection Date of the Leases identified in Schedule 1, the affected landlords will be relieved of their own obligations under the Leases, allowing them to cease performance and immediately repossess their property or enter into new leases.  Any postponement of the effective date of rejection of the Leases would compel the Debtors to compensate the landlords, at the estates' expense, for a delay that the Debtors made every effort to avoid and force the Debtors potentially to incur unnecessary administrative expenses for Leases that provide no benefit to these estates.  Such an outcome would be inequitable to the Debtors' other stakeholders.

24.     Pursuant to section 365 of the Bankruptcy Code, the Debtors seek to effectuate rejection of the Leases as of the Rejection Date, which may in some cases occur before the date of an order approving rejection of the Leases has been entered by the Court.  For the reasons set forth above, permitting rejection of the Leases to occur as of the Rejection Date is fair and equitable to all parties in interest, especially where the counterparties to the Leases will not be prejudiced thereby.  Permitting rejection to occur as of the Rejection Date is consistent with prior rulings in this jurisdiction.  *See, e.g.*, *In re David's Bridal, LLC*, No. 23-13131 (CMG) (Bankr. D. N.J. May 18, 2023) (authorizing rejection of unexpired leases effective as of a specified date); *In re Bed*

*Bath & Beyond Inc*., No. 23-13359 (VFP) (Bankr. D. N.J. May 17, 2023) (same); *In re L'Occitane, Inc.,* No. 21-10632 (MBK) (Bankr. D. N.J. Jan. 28, 2021) (same); *In re SLT Holdco, Inc.,* No. 20-18368 (MBK) (Bankr. D. N.J. July 10, 2020) (same); *In re Modell's Sporting Goods, Inc.,* No. 20-12179 (VFP) (Bankr. D. N.J. Mar. 13, 2020) (same).[4]

25.    A court may permit such retroactive rejection to avoid unduly exposing a debtor's estate to unwarranted postpetition administrative or other expenses.  If the relief requested is not granted, the Debtors and their creditors will be burdened with unnecessary expenses.  Moreover, the counterparties to the Leases will not be unduly prejudiced, because (a) the counterparties have sufficient notice of the Debtors' intent to reject the applicable Leases and (b) the Debtors will have relinquished control of the premises by notifying the affected landlord in writing, with email being sufficient, of the Debtors' surrender of the premises and (i) turning over keys, key codes, and security codes, if any, to the affected landlord or (ii) notifying the affected landlord in writing, with email being sufficient, that the keys, key codes, and security codes, if any, are not available, but that the landlord may rekey the leased premises. *See, e.g., Bildisco & Bildisco*, 465 U.S. at 523 (stating that rejection relates back to the petition date); *In re Thinking Machs. Corp.*, 67 F.3d at 1028 ("In the section 365 context . . . bankruptcy courts may enter retroactive orders of approval, and should do so when the balance of equities preponderates in favor of such remediation."); *In re CCI Wireless, LLC*, 297 B.R. 133, 140 (D. Col. 2003) (holding that a bankruptcy court "has authority under section 365(d)(3) to set the effective date of rejection at least as early as the filing date of the motion to reject").

**IV.    Abandonment of Any Personal Property Located at the Initial Closing Stores is**

---

[4]    Because of the voluminous nature of the orders cited herein, such orders have not been attached to this motion. Copies of these orders are available upon request to the Debtors' proposed counsel.

**Authorized by Section 554(a) of the Bankruptcy Code.**

26.    Section 554(a) of the Bankruptcy Code provides that, "[a]fter notice and a hearing, the [debtor] may abandon any property of the estate that is burdensome to the estate or that is of inconsequential value and benefit to the estate."  11 U.S.C. § 554(a); *see also In re Wilson*, 94 B.R. 886, 888 (Bankr. E.D. Va. 1989) ("It is well settled, however, that a trustee is not obligated to accept onerous or unprofitable property surrendered as part of the estate, and may abandon property that is 'burdensome' or 'of inconsequential value and benefit' under § 554 of the Code.") (internal citations omitted).  The right to abandon property is virtually unfettered, unless: (a) abandonment of the property will contravene laws designed to protect public health and safety; or (b) the property poses an imminent threat to the public's welfare.  *See In re Midlantic Nat'l Bank*, 474 U.S. 494, 501 (1986).  Neither of these limitations is relevant under the instant facts.

27.    The Debtors submit that any Personal Property left at any of the Initial Closing Stores is of inconsequential value to the Debtors' estates, or the costs to the Debtors of retrieving, marketing, and reselling the Personal Property will exceed the recoveries, if any, that the Debtors and their estates could reasonably obtain in exchange for such property.  This Court previously approved similar relief in other chapter 11 cases involving retail debtors.  *See, e.g.*, *In re David's Bridal, LLC*, No. 23-13131 (CMG) (Bankr. D. N.J. May 18, 2023) (authorizing the abandonment of certain personal property of inconsequential value at closing stores); *In re Bed Bath & Beyond Inc*., No. 23-13359 (VFP) (Bankr. D. N.J. May 17, 2023) (same); *In re L'Occitane, Inc.,* No. 21-10632 (MBK) (Bankr. D. N.J. Jan. 28, 2021) (same); *In re SLT Holdco, Inc.,* No. 20-18368 (MBK) (Bankr. D. N.J. July 10, 2020) (same); *In re Modell's Sporting Goods, Inc*., Case No. 20-14179 (VFP) (Bankr. D. N.J. March 13, 2020) (same).

28.    Accordingly, the Debtors have determined, in the exercise of their sound business judgment, that abandonment of any Personal Property will be in the best interest of the Debtors and their estates.

### Reservation of Rights

29.    Nothing contained in this motion or any order granting the relief requested in this motion, and no action taken pursuant to the relief requested or granted (including any payment made in accordance with any such order), is intended as or shall be construed or deemed to be: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission or finding that any particular claim is an administrative expense claim, other priority claim or otherwise of a type specified or defined in this motion or any order granting the relief requested by this motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (g) a waiver or limitation of any claims, causes of action or other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law.

### No Prior Request

30.    No prior request for the relief sought in this Motion has been made to this or any other court.

**<u>Notice</u>**

31.      The Debtors will provide notice of this motion to the following parties and/or their respective counsel, as applicable:  (a) the office of the United States Trustee for the District of New Jersey;  (b) the Debtors' 50 largest unsecured creditors (on a consolidated basis); (c) the agents under the Prepetition Credit Facilities and counsel thereto; (d) the DIP Agents and counsel thereto; (e) Paul, Weiss, Rifkind, Wharton & Garrison LLP and Fox Rothschild LLP, as counsel to the Ad Hoc Secured Noteholder Group; (f) the indenture trustees for the Senior Secured Notes; (g) the indenture trustee for the Senior Unsecured Notes; (h) the United States Attorney's Office for the District of New Jersey; (i) the Internal Revenue Service; (j) the U.S. Securities and Exchange Commission; (k) the attorneys general in the states where the Debtors conduct their business operations; (l) the counterparties to the Leases listed on <u>Schedule 1</u> to **<u>Exhibit A</u>**; and (m)  any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, the Debtors respectfully request that the Court enter an order, in substantially the forms submitted herewith, granting the relief requested herein and such other relief as is just and proper under the circumstances.

Dated: October 16, 2023

/s/ *Michael D. Sirota*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (*pro hac vice* pending)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:    msirota@coleschotz.com
        wusatine@coleschotz.com
        fyudkin@coleschotz.com
        svanaalten@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Aparna Yenamandra, P.C. (*pro hac vice* pending)
Ross J. Fiedler (pro hac vice pending)
Zachary R. Manning (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:    esassower@kirkland.com
        joshua.sussberg@kirkland.com
        aparna.yenamandra@kirkland.com
        ross.fiedler@kirkland.com
        zach.manning@kirkland.com

*Proposed Co-Counsel to the Debtors and*
*Debtors in Possession*

## **Exhibit A**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Aparna Yenamandra, P.C. (*pro hac vice* pending)
Ross J. Fiedler (*pro hac vice* pending)
Zachary R. Manning (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
esassower@kirkland.com
joshua.sussberg@kirkland.com
aparna.yenamandra@kirkland.com
ross.fiedler@kirkland.com
zach.manning@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (*pro hac vice* pending)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

|  |  |
|---|---|
| In re: | Chapter 11 |
| RITE AID CORPORATION, *et al.*, | Case No. 23-18993 (MBK) |
| Debtors.[1] | (Joint Administration Requested) |

---

[1]    The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

**ORDER (I) AUTHORIZING (A) REJECTION
OF CERTAIN UNEXPIRED LEASES OF NON-RESIDENTIAL
REAL PROPERTY AND (B) ABANDONMENT OF ANY
PERSONAL PROPERTY, EACH EFFECTIVE AS OF
THE REJECTION DATE AND (II) GRANTING RELATED RELIEF**

The relief set forth on the following pages, numbered four (4) through eight (8), is

**ORDERED**.

(Page | 3)

| | |
|---|---|
| Debtors: | RITE AID CORPORATION, *et al.* |
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

Upon the *Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief* (the "Motion"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") (a) authorizing the Debtors to reject the Leases set forth on **Schedule 1** attached hereto, effective as of the Rejection Date, (b) authorizing the Debtors to abandon any Personal Property located at any such store locations, effective as of the Rejection Date, and (c) granting related relief; all as more fully set forth in the Motion; and upon the First Day Declaration; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

(Page | 4)

| | |
|---|---|
| Debtors: | RITE AID CORPORATION, *et al.* |
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

Motion establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.      The Motion is **GRANTED** on a basis as set forth herein.

2.      Pursuant to section 365 of the Bankruptcy Code, the Leases identified on **Schedule 1** attached hereto are hereby rejected, to be effective as of the later of (a) the Rejection Date set forth on **Schedule 1** or (b) the date the Debtors relinquish control of the premises by notifying the affected landlord in writing, with email being sufficient, of the Debtors' surrender of the premises and (i) turning over keys, key codes, and security codes, if any, to the affected landlord or (ii) notifying the affected landlord in writing, with email being sufficient, that the keys, key codes, and security codes, if any, are not available, but that the landlord may rekey the leased premises (the "Rejection Date").

3.      The Debtors shall not be liable for any additional administrative expenses arising after the Rejection Date with respect to the Leases.

4.      The Debtors may agree with an affected landlord, through written confirmation (which can be by email through counsel), to an alternative Rejection Date earlier than the date set forth in **Schedule 1**.

5.      Nothing herein shall limit the Debtors' right to remove a Lease from **Schedule 1** prior to the Hearing and seek to assume such Lease on notice to affected parties, and to counsel of the Prepetition ABL Agent and DIP lenders for the purpose of selling such Lease, which sale shall be subject to a separate Court approval.

(Page | 5)

| | |
|---|---|
| Debtors: | RITE AID CORPORATION, *et al.* |
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

6.      The Debtors do not waive any claims that they may have against any counterparty to the Leases, whether such claims arise under, are related to the rejection of, or are independent of the Leases.

7.      Nothing herein shall prejudice any party's rights to assert that the Leases are not, in fact, executory within the meaning of section 365 of the Bankruptcy Code.

8.      The Debtors are authorized to abandon any Personal Property located at the Initial Closing Stores or Vacant Stores free and clear of all liens, claims, encumbrances, interests, and rights of third parties.

9.      Any Personal Property located at the Initial Closing Stores or Vacant Stores is deemed abandoned, as of the Petition Date, free and clear of all liens, claims, encumbrances, interests, and rights of third parties.  And the counterparties to the Leases may dispose of such Personal Property in their sole and absolute discretion and without further notice or order of this Court without liability to the Debtors or third parties so long as the premises have been vacated by the Debtors.  The automatic stay, to the extent applicable, is modified to allow for such disposition.

10.     Nothing herein shall prejudice the rights of the Debtors to argue that any of the Leases were terminated prior to the Petition Date, or that any claim for damages arising from the rejection of the Leases is limited to the remedies available under any applicable termination provision of such lease, sublease, or contract, as applicable, or that any such claim is an obligation of a third party, and not that of the Debtors or their estates.

11.     Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any

(Page | 6)

| | |
|---|---|
| Debtors: | RITE AID CORPORATION, *et al*. |
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

particular claim against the Debtors; (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the Motion are valid, and the rights of all parties are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens. Any payment made pursuant to this Order is not intended and should not be construed as an admission as the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

12. Notwithstanding anything to the contrary contained in the Motion or this Order, any payment to be made, obligation incurred, or relief or authorization granted hereunder shall not be inconsistent with, and shall be subject to and in compliance with, the requirements imposed on the Debtors under the terms of each interim and final order entered by the Court in respect of the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors To (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief* filed substantially contemporaneously herewith (the "DIP Orders"), including compliance with any budget or cash flow forecast in connection

| Debtors: | RITE AID CORPORATION, *et al.* |
|---|---|
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

therewith and any other terms and conditions thereof.  Nothing herein is intended to modify, alter, or waive, in any way, any terms, provisions, requirements, or restrictions of the DIP Orders.

13.    Nothing in this Order authorizes the Debtors to accelerate any payments not otherwise due.

14.    Nothing in the Motion or this Order shall be deemed or construed as an approval of an assumption of any lease, sublease, or contract pursuant to section 365 of the Bankruptcy Code, and all such rights are reserved.

15.    Nothing contained in the Motion or this Order is intended or should be construed to create an administrative priority claim.

16.    Notwithstanding anything to the contrary, the terms and conditions of this Order are immediately effective and enforceable upon its entry.

17.    The Debtors are authorized to take all reasonable actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

18.    Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

19.    The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

20.    Any party may move for modification of this Order in accordance with Local Rule 9013-5(e).

(Page | 8)

| | |
|---|---|
| Debtors: | RITE AID CORPORATION, *et al*. |
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

21.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**<u>Schedule 1</u>**

**Leases to Be Rejected[1]**

---

[1]    For the avoidance of doubt, the Leases referenced herein include any ancillary documents, including guaranties or assignments thereof, and any amendments, modifications, subleases, or termination agreements related thereto.

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 1 | 102019 - CITY BLUE, INC. | 2050 BYBERRY ROAD PHILADELPHIA, PA 19116 | UNEXPIRED LEASE | 37265 | 1000-1008 MARKET STREET PHILADELPHIA, PA 19107 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 2 | 1051 CL, LLC | 1051 COUNTY LINE RD STE 113 HUNTINGDON VALLEY, PA 19006 | UNEXPIRED LEASE | 11096 | SECOND STREET PIKE AND COUNTY LINE ROAD SOUTHAMPTON, PA 18966 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 3 | 1102 BROADHOLLOW ROAD, LLC | C/O M.BARRETT ENTERPRISES LLC PO BOX 758 POINT LOOKOUT, NY 11569 | UNEXPIRED LEASE | 34628 | 1102 BROADHOLLOW ROAD FARMINGDALE, NY 11735 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 4 | 1200 NORTH MAIN ASSOCIATES, LP | C/O CAPSTONE PROPERTIES, INC. 5 BURLINGTON WOODS SUITE 103 BURLINGTON, MA 01803-4571 | UNEXPIRED LEASE | 39671 | 1200 NORTH MAIN STREET PROVIDENCE, RI 02904 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 5 | 1204 CORPORATION | C/O CLAIRE CALIG 6315 FORBES AVENUE PITTSBURGH, PA 15217 | UNEXPIRED LEASE | 10922 | 200 CRAFTON INGRAM SHOPPING CENTER PITTSBURGH, PA 15205 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 6 | 185 KINGS HIGHWAY REALTY LLC | C/O GEORGE BUTSIDARIS REALTY 9210 FOURTH AVENUE BROOKLYN, NY 11209-0000 | UNEXPIRED LEASE | 1881 | 185 KINGS HIGHWAY BROOKLYN, NY 11223 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 7 | 1912-20 ARCH STREET ASSOC LP | C/O PMC PROPERTY GROUP 1608 WALNUT ST STE 1400 PHILADELPHIA, PA 19103 | UNEXPIRED LEASE | 39918 | 1900-1920 ARCH STREET PHILADELPHIA, PA 19103 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 8 | 1999 PULASKI HGWY PARTNERSHIP | 276 JACKSON ROAD COCHRANVILLE, PA 19330 | UNEXPIRED LEASE | 11175 | 1999 PULASKI HIGHWAY (ROUTE 40) BEAR, DE 19701 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 9 | 2 ROEBLING STREET LLC | 801 ARNOLD AVE 1 L POINT PLEASANT BEACH, NJ 08742 | UNEXPIRED LEASE | 39597 | 2979 GERMANTOWN PIKE NORRISTOWN, PA 19403 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 10 | 21-25 GRAHAM AVE, LLC | 500 FIFTH AVENUE 54TH FLOOR NEW YORK, NY 10110 | UNEXPIRED LEASE | 39099 | 21 GRAHAM AVENUE BROOKLYN, NY 11206 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 11 | 213 SOUTH STREET A PARTNERSHIP | C/O JACK HARKAVY & COMPANY INC. PO BOX 196 LIVINGSTON, NJ 07039 | UNEXPIRED LEASE | 10435 | 213 SOUTH STREET MORRISTOWN, NJ 07960 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 12 | 22 VICTORY INVESTMENTS LLC | 7027 WEST CHESTER PIKE UPPER DARBY, PA 19082 | UNEXPIRED LEASE | 11017 | 3200 MARKET STREET CAMP HILL, PA 17011 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 13 | 2310 GETTYSBURG ROAD ASSOCIATES | C/O J & R INVESTMENTS INC. P.O. BOX 484 ELVERSON, PA 19520 | UNEXPIRED LEASE | 39885 | 2310 & 2310A GETTYSBURG ROAD CAMP HILL, PA 17011 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 14 | 235 SOUTH MAIN STREET ASSOCIATES, L.P. | CAPSTONE PROPERTIES 5 BURLINGTON WOODS STE 103 BURLINGTON, MA 01803 | UNEXPIRED LEASE | 10198 | 233 SOUTH MAIN STREET FALL RIVER, MA 02721 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 15 | 2532 ISLAND ASSOCIATES, L.L.C. | C/O /MIDAS MUFFLER T/A KASSACAR 82 WOODBRIDGE COURT NORTH LANGHORNE, PA 19053 | UNEXPIRED LEASE | 39872 | 2532 ISLAND AVENUE PHILADELPHIA, PA 19153 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 16 | 2701 LANSING MI LLC | 549 EMPIRE BLVD STE 100 BROOKLYN, NY 11225 | UNEXPIRED LEASE | 4770 | 2701 SOUTH CEDAR STREET LANSING, MI 48910 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 17 | 31ST FOOD LLC D.B.A. NNH MARKETS CORP. | 221 DONGAN HILLS AVENUE STATAN ISLAND, NY | UNEXPIRED LEASE | 39858 | 32-14 31ST STREET ASTORIA, NY 11106 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 18 | 3214 THIRTY FIRST STREET, LLC | C/O SOL GOLDMAN INVESTMENTS, LLC 1185 SIXTH AVE 10TH FL NEW YORK, NY 10036-2604 | UNEXPIRED LEASE | 39858 | 32-14 31ST STREET ASTORIA, NY 11106 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 19 | 338 ALLEGHENY EQUITIES LLC | C/O MBC GROUP LLC 55 FRANKLIN AVE #B1 BROOKLN, NY 11205 | UNEXPIRED LEASE | 226 | 338 EAST ALLEGHENY AVENUE PHILADELPHIA, PA 19134 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 20 | 3-D MADISON HEIGHTS, LLC | 117 WEST PATRICK STREET FREDERICK, MD 21701 | UNEXPIRED LEASE | 39341 | 4090 SOUTH AMHERST HIGHWAY MADISON HEIGHTS, VA 24572 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 21 | 3M MGMT LLC | P.O. BOX 230323 1930 E. 9TH STREET BROOKLYN, NY 11223-0000 | UNEXPIRED LEASE | 39847 | 2819 CHURCH AVENUE BROOKLYN, NY 11226 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 22 | 4102 REALTY COMPANY | C/O MITCHELL TROYETSKY, ESQ. 220 EAST 42ND ST 29TH FLOOR NEW YORK, NY 10017 | UNEXPIRED LEASE | 39976 | 4102 CHURCH AVENUE BROOKLYN, NY 11203 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 23 | 416 OWNERS ASSOC., L.P. | C/O MONTGOMERY CORP. P.O. BOX 488 ARMONK, NY 10504-0000 | UNEXPIRED LEASE | 2541 | 420 SOUTH BROADWAY YONKERS, NY 10705 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 24 | 4910 INWOOD REALTY LLC | 3680 EAST TREMONT AVE BRONX, NY 10465 | UNEXPIRED LEASE | 39957 | 4910 BROADWAY NEW YORK, NY 10034 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 25 | 51 JOURNAL SQUARE CO. | 2869 JOHN F. KENNEDY BLVD. JERSEY CITY, NJ 07306-0000 | UNEXPIRED LEASE | 39889 | 2859-61 KENNEDY BOULEVARD JERSEY CITY, NJ 07306 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 26 | 543 REALTY MANAGEMENT LLC | 26 SOUTH VALLEY ROAD WEST ORANGE, NJ 07052 | UNEXPIRED LEASE | 3697 | 543 CENTRAL AVENUE EAST ORANGE, NJ 07018 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 27 | 570 ASSOCIATES X LLC | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD STE 100 UNIVERSITY PARK, FL 34201 | UNEXPIRED LEASE | 10809 | 4900 BROADWAY DEPEW, NY 14043 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 28 | 611 LUZERNE LLC | 47 CANDACE LANE CHATHAM, NJ 07928 | UNEXPIRED LEASE | 39876 | 609 LUZERNE STREET SCRANTON, PA 18504 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 29 | 840 WESTCHESTER AVE NMA, LLC | C/O PMC MANAGEMENT CO 98 CUTTER MILL ROAD SUITE 332 GREAT NECK, NY 11021 | UNEXPIRED LEASE | 39888 | 840 WESTCHESTER AVENUE BRONX, NY 10459 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 30 | 87 MAIN LLC | 614 HEMPSTEAD GARDENS DR WEST HEMPSTEAD, NY 11552 | UNEXPIRED LEASE | 4998 | 87 MAIN STREET MASSENA, NY 13662 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 31 | 89-10 JAMAICA AVE., LLC | C/O ACHS MANAGEMENT CORP. 1412 BROADWAY 3RD FLOOR NEW YORK, NY 10018-0000 | UNEXPIRED LEASE | 4610 | 89-10 JAMAICA AVENUE WOODHAVEN, NY 11421 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 32 | 8921 CANYON FALLS, LLC | 7139 PINE STREET #110 CHAGRIN FALLS, OH 44022-3401 | UNEXPIRED LEASE | 39951 | 8921 CANYON FALLS BOULEVARD TWINSBURG, OH 44087 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 33 | 8957 CANYON FALLS PARTNERSHIP, LTD | 7139 PINE STREET SUITE 110 CHAGRIN FALLS, OH 44022 | UNEXPIRED LEASE | 39839 | 8957 CANYON FALLS BOULEVARD TWINSBURG, OH 44087 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 34 | 901 FIFTH TT, LLC | C/O SCHNITZER WEST LLC 11820 NORTHUP WAY STE E300 BELLEVUE, WA 98005 | UNEXPIRED LEASE | 35236 | 910 4TH AVE SEATTLE, WA 98104 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 35 | AAA CRE RENTAL OH | 1450 173RD AVE NE BELLEVUE , WA 98008 | UNEXPIRED LEASE | 39917 | 1915 CENTRAL AVENUE MIDDLETOWN, OH 45044 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 36 | ABS PARTNERS | 200 PARK AVE SOUTH 10TH FLOOR NEW YORK, NY 10003 | UNEXPIRED LEASE | 39867 | 1535 2ND AVENUE NEW YORK, NY 10075 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 37 | AC SHEM TOV INC. | 137 AVON RD NORTHBROOK, IL 60062 | UNEXPIRED LEASE | 39591 | 2217 EAST HIGH STREET LOWER POTTSGROVE, PA 19464 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 38 | ACE HARDWARE | 770-11 GRAND BOULEVARD DEER PARK, NY 11729 | UNEXPIRED LEASE | 34628 | 1102 BROADHOLLOW ROAD FARMINGDALE, NY 11735 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 39 | ACE HARDWARE GREEN MOUNTAIN | 12035 WEST ALAMEDA PARKWAY LAKEWOOD, CO 80228 | UNEXPIRED LEASE | 36412 | 12035 WEST ALAMEDA PARKWAY LAKEWOOD, CO 80228 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 40 | ACV RAD NNN, LLC MDS LHS, LLC TTM LHS, LLC | 465 FIRST STREET WEST 2ND FLOOR SONOMA, CA 94576-0000 | UNEXPIRED LEASE | 39906 | 800 WEST 40TH STREET WILMINGTON, DE 19802 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 41 | ADAMS FOUR ASSOCIATES L.P. ADAMS STREET, LLC | C/O JOEL PESKIN AT PESKIN REALTY P.O. BOX 176 333 E. LANCASTER AVE. WYNNEWOOD, PA 19096 | GROUND LEASE ASSIGNMENT | 39906 | 800 WEST 4TH STREET, SUITE 501 WILMINGTON, DELAWARE 19801-2054 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 42 | ADAMS FOUR ASSOCIATES, L.P. | 333 E. LANCASTER AVENUE P.O. BOX 176 WYNNEWOOD, PA 19096-0000 | UNEXPIRED LEASE | 39906 | 800 WEST 40TH STREET WILMINGTON, DE 19802 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 43 | ADLP-U&A, LLC | 333 LUDLOW ST SOUTH TOWER 8TH FL STAMFORD, CT 06902 | UNEXPIRED LEASE | 36412 | 12035 WEST ALAMEDA PARKWAY LAKEWOOD, CO 80228 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 44 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD BLOOMFIELD HILLS, MI 48304 | UNEXPIRED LEASE | 39585 | 3301 BAYSHORE ROAD CAPE MAY, NJ 08204 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 45 | AGREE REALTY | C/O KAMIN REALTY COMPANY P.O. BOX 10234 PITTSBURGH, PA 15232 | UNEXPIRED LEASE | 39663 | 23 YOST BOULEVARD PITTSBURGH, PA 15221 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 46 | AKS CANYON FALLS LLC | 7139 PINE STREET SUITE 110 CHAGRIN FALLS, OH 44022 | UNEXPIRED LEASE | 39840 | 8920 CANYON FALLS BOULEVARD TWINSBURG, OH 44087 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 47 | AKS CANYON FALLS LLC | 7139 PINE STREET SUITE 110 CHAGRIN FALLS, OH 44022 | UNEXPIRED LEASE | 39840 | 8920 CANYON FALLS BOULEVARD TWINSBURG, OH 44087 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 48 | ALDAD & SONS REALTY INC | EMPIRE STATE BLDG 350 FIFTH AVE STE 4309 NEW YORK, NY 10118 | UNEXPIRED LEASE | 10613 | 498 HEMPSTEAD TURNPIKE WEST HEMPSTEAD, NY 11552 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 49 | ALEXANDER LIEBERMAN, III, SUCCESSOR TRUSTEE | 11 GLEN AIRE DRIVE EGG HARBOR TOWNSHIP, NJ 08234-0000 | UNEXPIRED LEASE | 39909 | 730-32 MARKET STREET PHILADELPHIA, PA 19106 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 50 | ALINEA INVESTMENTS LLC | 45 E CITY AVE PMB #423 BALA CYNWYD, PA 19004 | UNEXPIRED LEASE | 34702 | #1 EAST KINGS HIGHWAY AUDUBON, NJ 08106 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 51 | ALP ASLAN (65%) | 1356 STRADELLA ROAD LOS ANGELES, CA 90077 | UNEXPIRED LEASE | 11262 | 4245 HOLLAND ROAD VIRGINIA BEACH, VA 23452 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 52 | AMPER EQUITIES, LTD. & EMP REALTY CORP | 2 WALL STREET 20TH FLOOR NEW YORK, NY 10005 | UNEXPIRED LEASE | 39512 | 97 LAKE STREET NEWBURGH, NY 12550 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 53 | ANN L. KAULFUSS | 13709 OLD ROVER RD WEST FRIENDSHIP, MD 21794-0000 | UNEXPIRED LEASE | 39656 | 10470 FREDERICK ROAD ELLICOTT CITY, MD 21042 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 54 | APPALACHIAN BASIN CAPITAL | 213 MARKET AVE. N. SUITE 240 CANTON, OH 44702-0000 | UNEXPIRED LEASE | 3198 | 227 MARKET AVENUE NORTH CANTON, OH 44702 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 55 | ARCHBOLD MEDICAL CENTER | PO BOX 1018 THOMASVILLE, GA 31799 | UNEXPIRED LEASE | 34705 | 2621 EAST PINETREE BOULEVARD THOMASVILLE, GA 31792 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 56 | ATR ENCINITAS LLC | P.O. BOX 476 RANCHO SANTA FE, CA 92067 | UNEXPIRED LEASE | 35247 | 4455 MANCHESTER AVE ENCINITAS, CA 92024 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 57 | AUTOZONE #4689-01-01 | 123 SOUTH FRONT ST. DEPARTMENT 8700 MEMPHIS, TN 38103 | UNEXPIRED LEASE | 39663 | 23 YOST BOULEVARD PITTSBURGH, PA 15221 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 58 | B & T PROPERTIES, INC. | 3968 ANNE DRIVE ATTN: WILLIAM WENZEL SEAFORD, NY 11783 | UNEXPIRED LEASE | 7827 | 1080 SOUTH WEST BOULEVARD QUAKERTOWN, PA 18951 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 59 | B3 BLACK MOUNTAIN LLC | 10145 VIA DE LA AMISTAND STE B1 SAN DIEGO, CA 92145 | UNEXPIRED LEASE | 35202 | 13167 BLACK MOUNTAIN ROAD SAN DIEGO, CA 92129 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 60 | BANSI PALMS DOLLAR TREE LLC | 27045 BIG HORN MOUNTAINWAY YORBA LINDA, CA 92887 | UNEXPIRED LEASE | 5711 | 949 KENDALL DRIVE SAN BERNARDINO, CA 92407 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 61 | BARNARD SHOPPING CENTER, INC | C/O GEORGE D. MARRON, ESQ. 1600 CROSSROADS BLDG 2 STATE ST ROCHESTER, NY 14614-0000 | UNEXPIRED LEASE | 34818 | 550 STONE ROAD ROCHESTER, NY 14616 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 62 | BENDERSON | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD STE 100 UNIVERSITY PARK, FL 34201-0000 | UNEXPIRED LEASE | 39984 | 4616-4650 NORTH BROAD STREET PHILADELPHIA, PA 19140 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 63 | BEVERLY MCCARTY TRUST | 2987 BUTTERCUP WAY THE VILLAGES, FL 32163 | UNEXPIRED LEASE | 39859 | 2506 EAST HILL ROAD GRAND BLANC, MI 48439 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 64 | BIG 5 SPORTING GOODS #299 | 2525 EAST EL SEGUNDO BLVD. EL SEGUNDO, CA 90245 | UNEXPIRED LEASE | 36720 | 1390 WEST 9000 SOUTH WEST JORDAN, UT 84088 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 65 | BOLO CORPORATION | 151 KALMUS DRIVE H-1 COSTA MESA, CA 92626 | UNEXPIRED LEASE | 35213 | 1433 GLENDALE BOULEVARD LOS ANGELES, CA 90026-2428 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 66 | BP MACARTHUR, LLC | ATTN.: DAVID PEERY 7119 INDIANA AVENUE RIVERSIDE, CA 92504 | UNEXPIRED LEASE | 39625 | 30 WARREN C. COLEMAN BOULEVARD NORTH CONCORD, NC 28027 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 67 | BRFII MISSION HILLS, LLC | 4857 W 147TH ST STE A HAWTHORNE, CA 90250 | UNEXPIRED LEASE | 35193 | 10349 SEPULVEDA BOULEVARD MISSION HILLS, CA 91345 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 68 | BRIXMOR FELICITA TOWN CENTER | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVE, 13TH FL NEW YORK, NY | UNEXPIRED LEASE | 5629 | 1825 SOUTH CENTRE CITY PARKWAY SCONDIDO, CA 92025-6525 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 69 | BRIXMOR GA VAIL RANCH LP | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVE, 13TH FL NEW YORK, NY | UNEXPIRED LEASE | 5469 | 31797 HIGHWAY 79 SOUTH TEMECULA, CA 92592-5869 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 70 | BRIXMOR GA VAIL RANCH LP | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVE, 13TH FL NEW YORK, NY | UNEXPIRED LEASE | 5469 | 31797 HIGHWAY 79 SOUTH TEMECULA, CA 92592-5869 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 71 | BROADWAY EQUITY OH LLC | 555 MAPLE ST BROOKLYN, NY 11203 | UNEXPIRED LEASE | 3247 | 401 WEST NORTH STREET SPRINGFIELD, OH 45504 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 72 | BURLEY WEST INVESTMENTS LLC | C/O JOEL PARKER PO BOX 584 RUPERT, ID 83350 | UNEXPIRED LEASE | 6779 | 3250 S EAGLE ROAD MERIDIAN, ID 83642 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 73 | C. J. MORONY LLC | PO BOX 4379 TULSA, OK 74159 | UNEXPIRED LEASE | 10943 | 2501 SAW MILL RUN BOULEVARD PITTSBURGH, PA 15227 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 74 | C.I.G. LIVONIA, LLC | 42705 GRAND RIVER AVE STE 201 NOVI, MI 48375 | UNEXPIRED LEASE | 4460 | 37355 8 MILE ROAD LIVONIA, MI 48152 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 75 | CALVINE & ELK GROVE-FLORIN, LLC | C/O PETROVICH DEVELOPMENT CO. 825 K STREET SACRAMENTO, CA 95814-0000 | UNEXPIRED LEASE | 35205 | 1125 ALHAMBRA BOULEVARD SACRAMENTO, CA 95816-5286 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 76 | CAPLEA MANAGEMENT COMPANY | P.O. BOX 357<br>GREENTOWN, OH 44630-0357 | UNEXPIRED LEASE | 7712 | 13353 CLEVELAND AVENUE .W.<br>UNIONTOWN, OH 44685 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 77 | CAR-TEL COMMUNICATIONS, INC. | 12550 REED ROAD<br>SUITE 100<br>SUGAR LAND, TX 77478 | UNEXPIRED LEASE | 34702 | #1 EAST KINGS HIGHWAY<br>AUDUBON, NJ 08106 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 78 | CELTIC PROPERTIES | 7962 VILLAS<br>SAN DIEGO, CA 92127 | UNEXPIRED LEASE | 35194 | 3101 GREEN VALLEY ROAD<br>CAMERON PARK, CA 95682 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 79 | CENTER POINT MAIN STREET, L.L.C. | C/O METRO COMMERCIAL MANAGEMENT<br>307 FELLOWSHIP ROAD<br>MOUNT LAUREL, NJ 08054-0000 | UNEXPIRED LEASE | 39985 | 709 MAIN STREET<br>POUGHKEEPSIE, NY 12601 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 80 | CGI ENTERPRISES | 61 WEAVER BLVD.<br>STE. A<br>WEAVERVILLE, NC 28787 | UNEXPIRED LEASE | 39601 | 1888 HENDERSONVILLE ROAD<br>ASHEVILLE, NC 28803 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 81 | CHAND INVESTMENT INC. | C/O COLLIERS LANARD & AXIBUND<br>1317 ROUTE 73 NORTH<br>STE 109<br>MT LAUREL, NJ 08054 | UNEXPIRED LEASE | 523 | 2 SOUTH BROADWAY<br>CAMDEN, NJ 08103 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 82 | CHARTIERS CROSSING, L.P. | ONE ATLANTIC AVENUE<br>PITTSBURGH, PA 15202-0000 | UNEXPIRED LEASE | 39943 | 155 CHARTIERS STREET<br>MCKEES ROCKS, PA 15136 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 83 | CHESWOLD (CHESTNUT I) LLC | C/O SPRING CREED INVSTMNT MGMT<br>1717 ARCH ST.<br>STE 4050<br>PHILADELPHIA, PA 19103 | UNEXPIRED LEASE | 39974 | 4641-51 CHESTNUT STREET<br>PHILADELPHIA, PA 19139 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 84 | CHEW & WISTER, L.P. | 5004 STATE ROAD<br>ATTENTION: PATRICK BURNS<br>DREXEL HILL, PA 19026-0000 | UNEXPIRED LEASE | 3461 | 5301 CHEW AVENUE<br>PHILADELPHIA, PA 19138 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 85 | CIO BLOC 83, LLC | C/O HERITAGE PROPERTIES INC<br>501 FAIRMONT AVE<br>TOWSON, MD 21286 | UNEXPIRED LEASE | 39962 | 621 HILLSBOROUGH STREET<br>SUITE 300<br>RALEIGH, NC 27603 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 86 | CLEVELAND GOODRX LLC | 876 SACKETTSFORD RD<br>IVYLAND, PA 18974 | UNEXPIRED LEASE | 39958 | 10502 ST. CLAIR AVENUE<br>CLEVELAND, OH 44108 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 87 | COLG, L.P. | C/O CILKER ORCHARDS<br>14830 LOS GATOS BLVD<br>LOS GATOS, CA 95032 | UNEXPIRED LEASE | 35203 | 15920 LOS GATOS BOULEVARD<br>LOS GATOS, CA 95032 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 88 | COUNTY LINE PLAZA ASSOCIATES, L.P. | C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVE 13TH FL<br>NEW YORK, NY 10017 | UNEXPIRED LEASE | 185 | 741 ROUTE 113<br>SOUDERTON, PA 18964 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 89 | CRE EXECUTIVE CENTER LLC | C/O ONWARD INVESTORS, LLC<br>6590 CITY WEST PARKWAY, SUITE 440<br>EDEN PRAIRIE, MINNESOTA 55344 | UNEXPIRED LEASE | 35170 | 10895 LOWELL AVENUE<br>OVERLAND PARK, KANSAS 66210 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 90 | CRESCENT ASSOCIATES LLC | 220 WESTBURY AVENUE<br>CARLE PLACE, NY 11514 | UNEXPIRED LEASE | 39983 | 3974 HEMPSTEAD TURNPIKE<br>BETHPAGE, NY 11714 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 91 | CRP 3801 HOLDING LLC | C/O CECCANTI RENTAL PROPERTIES<br>P.O. BOX 65216<br>TACOMA, WA 98466-5216 | UNEXPIRED LEASE | 36313 | SEC EAST 38TH STREET & PACIFIC AVENUE<br>TACOMA, WA 98422 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 92 | DANIEL G KAMIN MIO LLC | C/O KAMIN REALTY COMPANY<br>P.O. BOX 10234<br>PITTSBURGH, PA 15232 | UNEXPIRED LEASE | 1715 | 101 SOUTH MORENCI AVENUE<br>MIO, MI 48647 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 93 | DANIEL G. KAMIN EAST CARSON STREET, LLC | C/O KAMIN REALTY COMPANY<br>P.O. BOX 10234<br>PITTSBURGH, PA 15232 | UNEXPIRED LEASE | 10921 | 1915-1921 EAST CARSON STREET<br>PITTSBURGH, PA 15203 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 94 | DANIEL G. KAMIN PERRY OHIO LLC | C/O KAMIN REALTY COMPANY<br>P.O. BOX 10234<br>PITTSBURGH, PA 15232 | UNEXPIRED LEASE | 2390 | 3129 LINCOLN WAY EAST<br>MASSILLON, OH 44646 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 95 | DCLD DEVELOPMENT LLC | ATTN: CORY BULTMAN<br>7035 VERDE VISTA DR<br>ROCKFORD, MI 49341 | UNEXPIRED LEASE | 4242 | 5995 KALAMAZOO AVENUE S.E.<br>KENTWOOD, MI 49508 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 96 | DE GLENDON LLC | C/O DOUGLAS EMMETT MGMT LLC<br>1299 OCEAN AVE<br>SUITE 1000<br>SANTA MONICA, CA 90401 | UNEXPIRED LEASE | 35190 | 1001 SOUTH GLENDON AVENUE<br>LOS ANGELES, CA 90024 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 97 | DFD DEVELOPMENT, L.P. | 352 PARK AVENUE S.<br>15TH FLOOR<br>ATTENTION: EVAN STEIN<br>NEW YORK, NY 10010-0000 | UNEXPIRED LEASE | 39850 | 550 SECOND AVENUE<br>NEW YORK, NY 10016 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 98 | DG SUMNEYTOWN, LLC | P.O. BOX 479<br>AMBLER, PA 19002-0000 | UNEXPIRED LEASE | 39844 | 1390 SOUTH VALLEY FORGE ROAD<br>LANSDALE, PA 19446 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 99 | DINAVEL AMERICA LLC | C/O NATIONAL REALTY CORPORATION<br>1001 BALTIMORE PIKE<br>SPRINGFIELD, PA 19064 | UNEXPIRED LEASE | 11117 | 1500 GARRETT ROAD<br>UPPER DARBY, PA 19082 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 100 | DOLLAR GENERAL #12190 | 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | UNEXPIRED LEASE | 39525 | 8446 HIGHWAY 85 JONESBORO, GA 30236 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 101 | DOLLAR GENERAL #12800 | 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | UNEXPIRED LEASE | 36768 | 1815 EAST FLAMINGO ROAD LAS VEGAS, NV 89119 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 102 | DOLLAR TREE #6675 AKA FAMILY DOLLAR#8981 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 39620 | 655 OCEAN ROAD POINT PLEASANT, NJ 08742 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 103 | DOLLAR TREE STORES, INC. | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 39597 | 2979 GERMANTOWN PIKE NORRISTOWN, PA 19403 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 104 | DOLLAR TREE STORES, INC. #1966 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 34995 | 3875 GRANDVIEW DRIVE SIMPSONVILLE, SC 29680 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 105 | DOLLAR TREE STORES, INC. #4591 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 34749 | 3137 PEACH ORCHARD ROAD AUGUSTA, GA 30906 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 106 | DOLLAR TREE STORES, INC. #4633 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 39524 | 117 KINDERKAMACK ROAD PARK RIDGE, NJ 07656 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 107 | DOLLAR TREE STORES, INC. #4904 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 39621 | 5110 PENNELL ROAD MEDIA, PA 19063 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 108 | DOLLAR TREE STORES, INC. #5028 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 39641 | 905 SOUTH BATESVILLE ROAD GREER, SC 29650 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 109 | DOLLAR TREE STORES, INC. #5155 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 34997 | 447 WEST RIDGE PIKE LIMERICK, PA 19468 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 110 | DOLLAR TREE STORES, INC. 5286 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 39617 | 2810 HIGHWAY 55 CARY, NC 27519 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 111 | DOMICILIO OC, LLC | C/O CUSHMAN & WAKEFIELD, PROPERTY MANAGER 12500 SAN PEDRO STE 327 SAN ANTONIO, TX 78216 | UNEXPIRED LEASE | 35171 | 12500 SAN PEDRO AVENUE SAN ANTONIO, TX 78216 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 112 | DRISCOLL'S HOME CENTER, LLC D.B.A. DRISCOLL'S HOME CENTER | 10 CAMBRIDGE CIRCLE PITTSTON, PA 18641 | UNEXPIRED LEASE | 39626 | WYOMING AND BOSTON AVENUES WEST PITTSTON, PA 18643 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 113 | DSM MB II LLC | PO BOX 419030 BOSTON, MA 02241-9030 | UNEXPIRED LEASE | 10266 | 212 LOWELL ROAD HUDSON, NH 03051 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 114 | ELIAS PROPERTIES MANAGEMENT INC. AS MANAGING AGENT FOR ELIAS | PROPERTIES VALLEY STREAM 198 LL 500 NORTH BROADWAY JERICHO, NY 11753-0000 | UNEXPIRED LEASE | 10620 | 198 WEST MERRICK ROAD VALLEY STREAM, NY 11580 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 115 | ELLICOTT | ELLICOTT SQUARE BUILDING 295 MAIN STREET SUITE 210 BUFFALO, NY 14203 | UNEXPIRED LEASE | 39967 | 1717 PINE STREET NIAGARA FALLS, NY 14301 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 116 | ENNABE PROPETIES INC | 11310 VALLEY BLVD EL MONTE, CA 91731 | UNEXPIRED LEASE | 11063 | NEC MCCONNELL STREET AND NORTH 3RD STREET STROUDSBURG, PA 18360 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 117 | EPL FEDERAL LLC | 2591 VISTA DR NEWPORT BEACH, CA 92663 | UNEXPIRED LEASE | 5280 | 8230 MARTIN WAY EAST LACEY, WA 98516 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 118 | EQUITY RESIDENTIAL MANAGEMENT, L.L.C. | 5 LONGFELLOW PLACE ATTN: LINDA CUSTER COMM. PORTFOLIO MGR. BOSTON, MA 02114-0000 | UNEXPIRED LEASE | 39864 | 301 WEST 50TH STREET NEW YORK, NY 10019 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 119 | EQUITY RESIDENTIAL MGMT LLC | TWO RIVERSIDE PLAZA STE 400 CHICAGO, IL 60606 | UNEXPIRED LEASE | 35231 | 1500 NW MARKET ST SEATTLE, WA 98107 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 120 | FACCHINO LABARBERA HACIENDA | C/O TERRACOMMERCIAL MGMT CORP 873 BLOSSOM HILL ROAD SAN JOSE, CA 95123 | UNEXPIRED LEASE | 5987 | 3171 MERIDIAN AVENUE SAN JOSE, CA 95124 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 121 | FAMILY DOLLAR #10263 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 39625 | 30 WARREN C. COLEMAN BOULEVARD NORTH CONCORD, NC 28027 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 122 | FAMILY DOLLAR #10737 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 39579 | 10744 TIDEWATER TRAIL FREDERICKSBURG, VA 22408 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 123 | FAMILY DOLLAR #8293 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 34955 | 701 SUNBURST HIGHWAY CAMBRIDGE, MD 21613 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 124 | FAMILY DOLLAR #8538 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 34818 | 550 STONE ROAD ROCHESTER, NY 14616 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 125 | FAMILY DOLLAR #8599 | 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | UNEXPIRED LEASE | 39517 | 10604 COURTHOUSE ROAD FREDRICKSBURG, VA 22407 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 126 | FC INVESTMENT LLC | 9168 LAS TUNAS DR TEMPLE CITY, CA 91780 | UNEXPIRED LEASE | 35150 | 611 EAST HOLT AVENUE POMONA, CA 91767 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 127 | FEIL ORGANIZATION | C/O THE FEIL ORGANIZATION 370 7TH AVENUE - SUITE 618 NEW YORK, NY 10001 | UNEXPIRED LEASE | 39982 | 1 EAST BROAD STREET PAULSBORO, NJ 08066 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 128 | FERRYPORT WINGS LLC | 1633 SOUTH LA CIENEGA BLVD STE 2 LOS ANGELES, CA 90035 | UNEXPIRED LEASE | 39977 | 291 WEST FERRY STREET BUFFALO, NY 14213 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 129 | FIRST ANAHEIM ASSOCIATES, LP | C/O CALIFORNIA PROPERTY MANAGEMENT, INC. 80 NASHUA ROAD BOX 24 LONDONDERRY, MI 03055 | UNEXPIRED LEASE | 39621 | 5110 PENNELL ROAD MEDIA, PA 19063 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 130 | FORDHAM ASSOCIATES | C/O HARVEY LINDSAY COMM. R/E 4701 COLUMBUS ST STE 300 VIRGINIA BEACH, VA 23462 | UNEXPIRED LEASE | 1889 | 1533 EAST PEMBROKE AVENUE HAMPTON, VA 23663 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 131 | FORDS CIRCLE ASSOC., L.L.C. | C/O GORDON REALTY MGMT, LLC 465 CRANBURY ROAD STE 100 EAST BRUNSWICK, NJ 08816 | UNEXPIRED LEASE | 39878 | 5 LAFAYETTE ROAD FORDS, NJ 08863 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 132 | FRANKLIN PLAZA, LLC | C/O BANDE DEVELOPMENT COMPANY 500 OLD COUNTRY ROAD GARDEN CITY, NY 11530-0000 | UNEXPIRED LEASE | 1203 | 178-184 NEW HYDE PARK ROAD FRANKLIN SQUARE, NY 11010 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 133 | FRANKLIN-EDMONDS, L.L.C. | C/O PMF RE SERVICES 15015 MAIN ST STE 203 BELLEVUE, WA 98007 | UNEXPIRED LEASE | 5183 | 22515 HIGHWAY 99 EDMONDS, WA 98026 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 134 | FRESENIUS MEDICAL CARE LOWER POTTSGROVE | 920 WINTER STREET WALTHAM, MA 02451 | UNEXPIRED LEASE | 39591 | 2217 EAST HIGH STREET LOWER POTTSGROVE, PA 19464 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 135 | FRESENIUS MEDICAL CARE NORTH CAPE MAY #8604 | RESERVOIR WOOD -920WINTER STREET WALTHAM, MA 02451 | UNEXPIRED LEASE | 39585 | 3301 BAYSHORE ROAD CAPE MAY, NJ 08204 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 136 | FRIEDMAN EQUITIES, LLC | 169 SKILLMAN STREET BROOKLYN, NY 11205-0000 | UNEXPIRED LEASE | 10429 | 203 MOUNTAIN AVENUE HACKETTSTOWN, NJ 07840 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 137 | FU HUA LLC | 1335 MADISON AVE BETHLEHEM, PA 18018 | UNEXPIRED LEASE | 11043 | 901 NORTHAMPTON STREET EASTON, PA 18042 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 138 | G & PR 2012 LLC | C/O THE DANIEL GROUP 124-19 METROPOLITAN AVE KEW GARDENS, NY 11415 | UNEXPIRED LEASE | 39519 | 1845 JONESBORO ROAD MCDONOUGH, GA 30253 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 139 | G&I X ACADEMY PLAZA MZL LLC | C/O KATZ PROPERTIES MANAGEMENT LLC 254 WEST 31ST ST 4TH FL NEW YORK, NY 10001 | UNEXPIRED LEASE | 1089 | 3200-92 RED LION ROAD PHILADELPHIA, PA 19114 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 140 | GEORGE L. MALIN AND WILLIAM N. WEIDMAN | D/B/A GULF MANAGEMENT CO. 60 CUTTER MILL ROAD GREAT NECK, NY 11022 | UNEXPIRED LEASE | 10605 | 583 GRANDVIEW AVENUE RIDGEWOOD, NY 11385 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 141 | GERHARD SCHWARTZBLATT OR JAIME SIREBRENICK | 9454 WILSHIRE BOULEVARD SUITE 207 BEVERLY HILLS, CA 90212-0000 | UNEXPIRED LEASE | 35222 | 6405 EL CAJON BOULEVARD SAN DIEGO, CA 92115 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 142 | GLEN COVE SHOPPING CENTER | 189 FOREST AVE STE B GLEN COVE, NY 11542 | UNEXPIRED LEASE | 10612 | 225 FOREST AVENUE GLEN COVE, NY 11542 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 143 | GOODWILL INDUSTRIES OF THE OLYMPICS & RAINER REGION | 6628 N. BLACKSTONE FRESNO, CA 93710 | UNEXPIRED LEASE | 36754 | 680C WEST WASHINGTON STREET SEQUIM, WA 98382 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 144 | GOODWILL INDUSTRIES OF THE VALLEYS, INC. | 2520 MELROSE AVENUE NW ROANOKE, VA 24017 | UNEXPIRED LEASE | 39341 | 4090 SOUTH AMHERST HIGHWAY MADISON HEIGHTS, VA 24572 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 145 | GOVERNORS GREEN ASSOCIATES, LLC | C/O DRUCKER & FALK LLC ATTN: COMM. MGMNT. 11824 FISHING POINT DRIVE NEWPORT NEWS, VA 23606 | UNEXPIRED LEASE | 39912 | 4511 JOHN TYLER HIGHWAY SUITE K WILLIAMSBURG, VA 23185 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 146 | GRA-DEB REALTY | C/O BUILDING EQUITY MANAGEMENT 1261 BROADWAY STE 812 NEW YORK, NY 10001 | UNEXPIRED LEASE | 39099 | 21 GRAHAM AVENUE BROOKLYN, NY 11206 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 147 | GRAND DIAMOND INVESTMENTS, LLC | C/O LOUIE PROPERTIES INC. 5936 TEMPLE CITY BOULEVARD TEMPLE CITY, CA 91780-0000 | UNEXPIRED LEASE | 6318 | 3000 SOUTH ARCHIBALD AVENUE ONTARIO, CA 91761 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 148 | GRANDVIEW RETAIL INVESTORS, L.L.C | P. O. BOX 19868 CHARLOTTE, NC 28219 | UNEXPIRED LEASE | 34995 | 3875 GRANDVIEW DRIVE SIMPSONVILLE, SC 29680 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 149 | GRE 4TH AVE SOUTH LLC | C/O GOODMAN REAL ESTATE INC 400 S JACKSON ST SEATTLE, WA 98104 | UNEXPIRED LEASE | 35219 | 400 S JACKSON ST SEATTLE, WA 98104 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 150 | GREAT LAKE INVESTMENT CO | PO BOX 218 BELLEVUE , WA 98009 | UNEXPIRED LEASE | 35172 | 2603 THIRD AVENUE SEATTLE, WA 98121 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 151 | GREATER LAUREL PROFESSIONAL PARK LLLP | C/O RESOURCE ENTERPRISES, INC. 612 MAIN STREET SUITE 200 LAUREL, MD 20707-0000 | UNEXPIRED LEASE | 39627 | 7415 VAN DUSEN ROAD LAUREL, MD 20707 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 152 | HAGERSTOWN PENNSYLVANIA LLC | 1401 BROAD ST ATTN: ASHLEY L. ROSE, ESQ. CLIFTON, NJ 07013 | UNEXPIRED LEASE | 39700 | PENNSYLVANIA AND MAUGANS AVENUES HAGERSTOWN, MD 00000 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 153 | HAGERSTOWN PENNSYLVANIA LLC | 1401 BROAD ST ATTN: ASHLEY L. ROSE, ESQ. CLIFTON, NJ 07013 | TERMINATION AGREEMENT | 39700 | PENNSYLVANIA AND MAUGANS AVENUES HAGERSTOWN, MD 00000-0000 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 154 | HAMPTON PARTNERS LLC | 4720 HIGHPOINT DR GIBSONIA, PA 15044 | UNEXPIRED LEASE | 10988 | 129 GRAND PHARMACY MARS, PA 16046 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 155 | HAYGOOD CENTER, LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP 360 SOUTH ROSEMARY AVE STE 400 WEST PALM BEACH, FL 33401-0000 | UNEXPIRED LEASE | 11268 | 1075 INDEPENDENCE BOULEVARD VIRGINIA BEACH, VA 23455 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 156 | HG - TOLEDO LLC | 1554 SHAW AVE CLOVIS, CA 93611 | UNEXPIRED LEASE | 2637 | 1525 CHERRY STREET TOLEDO, OH 43608 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 157 | HILLSIDE CORPORATION | 136 KILLDEER ISLAND RD WEBSTER, MA 01540 | UNEXPIRED LEASE | 10092 | 80 EAST MAIN STREET WEBSTER, MA 01570 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 158 | HIMMELSTEIN INVESTMENTS LLC | C/O RICHARD HIMMELSTEIN 907 HYACINTH DR DELRAY BEACH, FL 33483 | UNEXPIRED LEASE | 1987 | 1201 VOLVO PARKWAY CHESAPEAKE, VA 23320 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 159 | HLC LANSDALE, LLC | 1900 MURRAY AVE STE 203 PITTSBURGH, PA 15217 | UNEXPIRED LEASE | 183 | 10 WEST MAIN STREET LANSDALE, PA 19446 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 160 | HOLPSRAC, LLC | C/O OFFICE OF LARRY WORCHELL, MANAGER 4221 WILSHIRE BLVD SUITE 430 LOS ANGELES, CA 90010-0000 | UNEXPIRED LEASE | 5683 | 366 SOUTH PALM CANYON DRIVE PALM SPRINGS, CA 92262 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 161 | HOME & FAMILY COMFORT | 9588 TUDOR AVE. MONTCLAIR, CA 91763 | UNEXPIRED LEASE | 35150 | 611 EAST HOLT AVENUE POMONA, CA 91767 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 162 | HPT | PO BOX 158247 NASHVILLE, TN 37215-8247 | UNEXPIRED LEASE | 39971 | 725 LYSLE BOULEVARD MCKEESPORT, PA 15132 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 163 | ILCL CENTER ASSOCIATES, L.P. | C/O VAP INTERNATIONAL 1 STEVENS ROAD #1 WALLINGTON, NJ 07057 | UNEXPIRED LEASE | 39981 | 413 WEST CRYSTAL LAKE AVENUE SUITE 7 HADDONFIELD, NJ 08033 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 164 | IMPULSO 5751 LLC | 20803 BISCAYNE BLVD STE 405 AVENTURA, FL 33180 | UNEXPIRED LEASE | 7912 | 5751 CLARKSTON ROAD CLARKSTON, MI 48348 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 165 | INGLESIDE, LLC | C/O KIMCO REALTY CORPORATION 1954 GREENSPRING DRIVE #330 TIMONIUM, MD 21093 | UNEXPIRED LEASE | 374 | 5624 BALTIMORE NATIONAL PIKE BALTIMORE, MD 21228 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 166 | INSALACO ENTERPRISES | 490 NORTH MAIN STREET SUITE 101 PITTSTON, PA 18640-0000 | UNEXPIRED LEASE | 1685 | 801 WYOMING AVENUE SUITE 9 WEST PITTSTON, PA 18640-0000 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 167 | INSALACO ENTERPRISES | 490 NORTH MAIN STREET SUITE 101 PITTSTON, PA 18640-0000 | UNEXPIRED LEASE | 39626 | WYOMING AND BOSTON AVENUES WEST PITTSTON, PA 18643 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 168 | IREIT VALENCIA NORTHPARK LLC | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #75063 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 | UNEXPIRED LEASE | 6263 | 27716 WEST MCBEAN PARKWAY VALENCIA, CA 91354 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 169 | JASPER LEGACY LLC | 4138 BOUTON DRIVE LAKEWOOD, CA 90712 | UNEXPIRED LEASE | 39945 | 34 SOUTH ALLISON AVENUE XENIA, OH 45385 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 170 | JBK VENTURES, LLC | C/O MJR DEVELOPMENT 6725 116TH AVE NE STE 100 KIRKLAND, WA 98033 | UNEXPIRED LEASE | 6488 | 105 WASHINGTON AVENUE NORTH KENT, WA 98032 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 171 | JC MILLS GAP, LLC | 1169 TOWN MOUNTAIN ROAD ASHEVILLE, NC 28804-0000 | UNEXPIRED LEASE | 39601 | 1888 HENDERSONVILLE ROAD ASHEVILLE, NC 28803 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 172 | JOHN AND JOYCE EPPEHIMER | 449 HIDDEN MEADOW LANE SUMMERVILLE , SC 29486 | UNEXPIRED LEASE | 39969 | 418 PENN STREET READING, PA 19602 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 173 | JOHN F WELTY | WELTY FAMILY TRUST PO BOX 355 CARPINTERIA, CA 93014 | UNEXPIRED LEASE | 5776 | 801 LINDEN AVENUE CARPINTERIA, CA 93013 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 174 | JOHN KOLLES AND KARLA KOLLES (18.7712% INTEREST) | % AEI FUND MGMNT., INC. / AEI EXCHANGE SERV., INC. 30 EAST SEVENTH STREET SUITE 1300 ST. PAUL, MN 55101 | UNEXPIRED LEASE | 10737 | 8379 THOMPSON ROAD CICERO, NY 13039 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 175 | JOHN V. AND MARTHA B. CALABRESE | 9000 FATHERS LEGACY UNIT 216 ELLICOTT CITY, MD 21042-5163 | UNEXPIRED LEASE | 39660 | 10470 FREDERICK ROAD ELLICOTT CITY, MD 21042 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 176 | JRFP, LLC | 1217 TURQUESA LANE PACIFIC PALISADES, CA 90272 | UNEXPIRED LEASE | 11255 | NWC CENTERVILLE TURNPIKE AND MT. PLEASANT ROAD CHESAPEAKE, VA 23322 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 177 | JRSJC LP | 210 ORCHID AVE CORONA DEL MAR, CA 92625 | UNEXPIRED LEASE | 6293 | 1605 SOUTH SAN JACINTO AVENUE SAN JACINTO, CA 92583 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 178 | JULIUS, LLC | C/O DONALD FILIPPELLI PO BOX 1051 AMAGANSETT, NY 11930 | UNEXPIRED LEASE | 39517 | 10604 COURTHOUSE ROAD FREDRICKSBURG, VA 22407 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 179 | KAMIN | C/O KAMIN REALTY COMPANY P.O. BOX 10234 PITTSBURGH, PA 15232 | UNEXPIRED LEASE | 39979 | 1625 BROADWAY STREET BUFFALO, NY 14212 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 180 | KEYSTONE AUGUSTA, L.L.C | 1076 GOODLETTE ROAD N. NAPLES, FL 34102 | UNEXPIRED LEASE | 34749 | 3137 PEACH ORCHARD ROAD AUGUSTA, GA 30906 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 181 | KHASIGIAN PROPERTIES LP | C/O KP REAL ESTATE ONE LLC 7305 S PEACH FOWLER, CA 93625 | UNEXPIRED LEASE | 39931 | 6484 MONROE STREET SYLVANIA, OH 43560 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 182 | KIEMLE & HAGOOD COMPANY | 401 W MAIN STE 400 SPOKANE, WA 99201 | UNEXPIRED LEASE | 35131 | 16528 E. DESMET COURT SPOKANE VALLEY, WA 99216 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 183 | KIN PROPERTIES | 185 NW SPANISH RIVER BOULEVARD SUITE 100 BOCA RATON, FL 33431 | UNEXPIRED LEASE | 39859 | 2506 EAST HILL ROAD GRAND BLANC, MI 48439 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 184 | KINECTA FEDERAL CREDIT UNION | 1440 ROSECRANS AVENUE ATTN: REAL ESTATE ADMINISTRATION MANHATTAN BEACH, CA 90266 | STORE LEASE ASSIGNMENT | 6555 | 1433 GLENDALE BOULEVARD LOS ANGELES, CA 90026-2428 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 185 | KING OF PRUSSIA ASSOCIATES | KRAVCO COMPANY C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET 4TH FLOOR INDIANAPLOIS, IN 46204-3438 | UNEXPIRED LEASE | 11158 | 160 NORTH GULPH ROAD KING OF PRUSSIA, PA 19406 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 186 | KIRKLAND CATTLE COMPANY | P.O. BOX 5387 NAPA, CA | UNEXPIRED LEASE | 4761 | 1124 N. BALLENGER HIGHWAY FLINT, MI 48504-7516 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 187 | KRT PROPERTY HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVE 13TH FL NEW YORK, NY 10017 | UNEXPIRED LEASE | 11100 | 244 COMMERCE CIRCLE BRISTOL, PA 19007 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 188 | KRUCIAL STAFFING | 9800 METCALF AVE. 5TH FLOOR, OVERLAND PARK KS 66212 | UNEXPIRED LEASE | 35170 | 10895 LOWELL AVENUE OVERLAND PARK, KS 66210 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 189 | LANCASTER REALTY MANAGEMENT CORP. | 385 5TH AVE STE 502 NEW YORK, NY 10016 | UNEXPIRED LEASE | 39923 | 1791 UTICA AVENUE BROOKLYN, NY 11234 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 190 | LATROBE 30, L.L.C. | CARNEGIE HALL TOWER 152 WEST 57TH STREET 12TH FLOOR NEW YORK, NY 10019 | UNEXPIRED LEASE | 39978 | 1008 LATROBE THRIFTY PLAZA LATROBE, PA 15650 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 191 | LEVIN MANAGEMENT | P.O. BOX 326 PLAINFIELD, NJ 07061 | UNEXPIRED LEASE | 39875 | 353 U.S. HIGHWAY 202/206 BRIDGEWATER, NJ 08807 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 192 | LEVIN MANAGEMENT | P.O. BOX 326 PLAINFIELD, NJ 07061 | UNEXPIRED LEASE | 39875 | 353 U.S. HIGHWAY 202/206 BRIDGEWATER, NJ 08807 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 193 | LIDL US OPERATIONS, LLC | 3500 S CLARK ST ARLINGTON, VA 22202 | UNEXPIRED LEASE | 39509 | 6211 NORTH KINGS HIGHWAY ALEXANDRIA, VA 22303 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 194 | LOUIS REICHARDT HOLDINGS, L.L.C. | C/O LEVITES REALTY MANAGEMENT 270 MADISON AVE STE 1503 NEW YORK, NY 10016-0601 | UNEXPIRED LEASE | 39960 | 537-539 EAST 138TH STREET BRONX, NY 14054 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 195 | LTH ASSOCIATES, L.P. | C/O FRIEDMAN MANAGEMENT CO. 770 LEXINGTON AVE. 18TH FLOOR NEW YORK, NY 10065-0000 | UNEXPIRED LEASE | 39857 | 188 9TH AVENUE NEW YORK, NY 10011 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 196 | LURIA FAMILY I LP | C/O MARK LURIA 1188 BISHOP ST STE 801 HOLOLULU, HI 96813 | UNEXPIRED LEASE | 6922 | 21615 PACIFIC HWY S DES MOINES, WA 98198 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 197 | LURIA FAMILY I LP | C/O MARK LURIA 1188 BISHOP ST STE 801 HOLOLULU, HI 96813 | UNEXPIRED LEASE | 35167 | 21615 PACIFIC HWY S DES MOINES, WA 98198 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 198 | M&M PARTNERS AT CHAPEL AVE, LLC | C/O EDGEWOOD PROPERTIES 1260 STELTON ROAD PISCATAWAY, NJ 08854-0000 | UNEXPIRED LEASE | 39940 | 1509 ROUTE 38 CHERRY HILL, NJ 08002 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 199 | MACK ALTER LLC | 18633 MACK AVENUE DETROIT, MI 48236-0000 | UNEXPIRED LEASE | 7758 | 14820 MACK AVENUE DETROIT, MI 48215 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 200 | MAGNOLIA TOWN CENTER ASSOCIATES | C/O JACOBS DEVELOPMENT CO. 6820 INDIANA AVE. SUITE 210 RIVERSIDE, CA 92506-0000 | UNEXPIRED LEASE | 5715 | 6075 MAGNOLIA AVENUE RIVERSIDE, CA 92506 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 201 | MARCIANI REALTY INVESTMENTS, LLC | 18 BEECH DRIVE MAHWAH, NJ 07640 | UNEXPIRED LEASE | 39524 | 117 KINDERKAMACK ROAD PARK RIDGE, NJ 07656 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 202 | MATTHEW SCHERR | 17-20 WHITESTONE EXPRESSWAY SUITE 303 WHITESTONE, NY 11357-0000 | UNEXPIRED LEASE | 39870 | 7501 5TH AVENUE BROOKLYN, NY 11209 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 203 | MEDFORD VILLAGE EAST ASSOC LLC | 1230 BLACKWOOD-CLEMENTON ROAD CLEMENTON, NJ 08021 | UNEXPIRED LEASE | 553 | 4011 COTTMAN AVENUE PHILADELPHIA, PA 19135 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 204 | MEENAKSHIBEN & KEVALKUMAR PATEL | 307 CEDAR POST COURT SENECA, SC 29672 | UNEXPIRED LEASE | 39705 | 202 SOUFFLETOWN ROAD SIMPSONVILLE, SC 29681 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 205 | MENLO | C/O DLC MANAGEMENT CORP. 565 TAXTER RD STE 400 ELMSFORD, NY 10523 | UNEXPIRED LEASE | 39768 | 6135 EAST VIRGINIA BEACH BOULEVARD NORFOLK, VA 23502 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 206 | MENLO | C/O DLC MANAGEMENT CORP 565 TAXTER RD 4TH FL ELMSFORD, NY 10523 | UNEXPIRED LEASE | 39965 | 806 GRATIOT AVENUE SAGINAW, MI 48602 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 207 | MERIDIAN ASSET MANAGEMENT, INC. | ONE LIBERTY PLACE, SUITE 3500 1650 MARKET STREET PHILADELPHIA, PENNSYLVANIA 19103 | UNEXPIRED LEASE | 37265 | 1000-1008 MARKET STREET PHILADELPHIA, PA 19107 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 208 | MERLONE GEIER | 425 CALIFORNIA STREET 11TH FLOOR SAN FRANCISCO, CA 94104-0000 | UNEXPIRED LEASE | 35189 | 5712 FOLSOM BOULEVARD SACRAMENTO, CA 95819 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 209 | MF ASSOCIATES | 225 EAST 95TH STREET NEW YORK, NY 10128-0000 | UNEXPIRED LEASE | 4688 | 1849 SECOND AVENUE NEW YORK, NY 10128 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 210 | MGPXI-A ARDEN CREEK LLC | C/O MARLONE GEIER PARTNERS 425 CALIFORNIA ST, 10TH FL SAN FRANSICO, CA 94104 | UNEXPIRED LEASE | 6079 | 1730 WATT AVENUE SACRAMENTO, CA 95825 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 211 | MI 2012 LLC | C/O THE DANIEL GROUP 124-19 METROPOLITAN AVE KEW GARDENS, NY 11415 | UNEXPIRED LEASE | 39972 | 450 EAST CHICAGO STREET COLDWATER, MI 49036 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 212 | MIDEB NOMINEES, INC. | 541 S. SPRING STREET UNIT 204 LOS ANGELES, CA 90013-0000 | UNEXPIRED LEASE | 35207 | 500 SOUTH BROADWAY LOS ANGELES, CA 90013 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 213 | MILITARY CAR SALES, INC. | 175 CROSSWAYS PARK WEST WOODBURY, NY 11797-0000 | UNEXPIRED LEASE | 39961 | 1154 CLARKSON AVENUE BROOKLYN, NY 11212 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 214 | MILTON ROAD NH PROPERTY, LLC | 97 FOX RUN RD BOLTON, MA 01740 | UNEXPIRED LEASE | 10300 | 105 MILTON ROAD ROCHESTER, NH 03868 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 215 | MISCHER INVESTMENTS, LP | 9 GREENWAY PLAZA SUITE 2900 HOUSTON, TX 77046 | UNEXPIRED LEASE | 35161 | 3200 SOUTHWEST FREEWAY HOUSTON, TX 77027 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 216 | MJ PHILLY INVESTMENTS LLC | 1035 S 3RD ST PHILADELPHIA, PA 19147 | UNEXPIRED LEASE | 1016 | 8130 ROOSEVELT BOULEVARD PHILADELPHIA, PA 19152 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 217 | MK CAPITAL PARTNERS GG LLC | 515 S FLOWER ST 18TH FL #1965 LOS ANGELES, CA 90071 | UNEXPIRED LEASE | 35197 | 12491 VALLEY VIEW STREET GARDEN GROVE, CA 92845 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 218 | MK CAPITAL PARTNERS GG LLC | 515 S FLOWER ST 18TH FL #1965 LOS ANGELES, CA 90071 | UNEXPIRED LEASE | 35118 | 12491 VALLEY VIEW STREET GARDEN GROVE, CA 92845 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 219 | MUSUE LLC | C/O KIN PROPERTIES, INC. 185 NW SPANISH RIVER BLVD 100 BOCA RATON, FL 33431 | UNEXPIRED LEASE | 5922 | 3848 CASTRO VALLEY BOULEVARD CASTRO VALLEY, CA 94546 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 220 | NARVAEZ NEWBURGH FOOD CORP | 97 LAKE STREET NEWBURGH, NY 12550 | UNEXPIRED LEASE | 39512 | 97 LAKE STREET NEWBURGH, NY 12550 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 221 | NCI GLENDALE, LLC | C/O THE NOVOGRODER COMPANIES 875 N. MICHIGAN AVENUE SUITE 3612 CHICAGO, IL 60611-0000 | UNEXPIRED LEASE | 2321 | 2430 GLENDALE AVENUE TOLEDO, OH 43614 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 222 | NEWMAN INTERNATIONAL LLC | C/O REGA MANAGEMENT 750 TERRADO PLAZA SUITE 106 COVINA, CA 91723 | UNEXPIRED LEASE | 5710 | 2130 EAST HIGHLAND AVENUE SAN BERNARDINO, CA 92404 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 223 | NHR REALTY LLC | 3725 STEINWAY ST STE 215 ASTORIA, NY 11103 | UNEXPIRED LEASE | 4324 | 1002 EAST MAIN STREET OWOSSO, MI 48867 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 224 | NOVOGRODER/CENTRAL, LLC | C/O NOVOGRODER COMPANIES, INC. 875 N. MICHIGAN AVE. SUITE 3612 CHICAGO, IL 60611-0000 | UNEXPIRED LEASE | 39947 | 7504 WEST CENTRAL ROAD TOLEDO, OH 43617 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 225 | OBC SALISBURY LLC | 135 MADISON AVE 7TH FL NEW YORK, NY 10016 | UNEXPIRED LEASE | 11218 | 833 SOUTH SALISBURY BOULEVARD SALISBURY, MD 21801 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 226 | OFFICE DEPOT, INC.#3309 | 6600 N. MILITARY TRAIL BOCA RATON, FL 33496 | UNEXPIRED LEASE | 39509 | 6211 NORTH KINGS HIGHWAY ALEXANDRIA, VA 22303 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 227 | OGDEN AVENUE LLC | C/O BRADFORD N. SWETT MANAGEMENT, L.L.C. 1536 THIRD AVENUE 3RD FLOOR NEW YORK, NY 10028-0000 | UNEXPIRED LEASE | 39980 | 1091 OGDEN AVENUE BRONX, NY 10452 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 228 | ONE FAMILY PROPERTY | 33 BLOOMFIELD HILLS PKWY STE 135 BLOOMFIELD HILLS, MI 48304 | UNEXPIRED LEASE | 39955 | 811 NORTH MAIN STREET JAMESTOWN, NY 14701 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 229 | ONE IMPERIAL PLAZA, L.P. | C/O AMT ENTERPRISES INC 120 EL CAMINO #212 BEVERLY HILLS, CA 90212 | UNEXPIRED LEASE | 5486 | 11340 CRENSHAW BOULEVARD INGLEWOOD, CA 90303 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 230 | O'REILLY AUTOMOTIVE #6416 | C/O CAPSTONE PROPERTIES, INC. 5 BURLINGTON WOODS SUITE 103 BURLINGTON, MA 01803-4571 | UNEXPIRED LEASE | 39671 | 1200 NORTH MAIN STREET PROVIDENCE, RI 02904 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 231 | ORNSTEIN PROPERTIES, L.L.C. | C/O THE ORNSTEIN GROUP INC. 414 COUNTY ROAD 39A SOUTHHAMPTON, NY 11968 | UNEXPIRED LEASE | 10949 | 5410 KEEPORT DRIVE PLEASANT HILLS, PA 15236 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 232 | OSBORNE ASSOCIATES XV, L.L.C. | 1811 HADDONFIELD-BERLIN RD CHERRY HILL, NJ 08003 | UNEXPIRED LEASE | 39869 | 2 SOUTH BLACK HORSE PIKE GLOUCESTER TWP., NJ 08012 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 233 | P&J THE SUN, INC. D.B.A. SUN BEAUTY SUPPLY | 128 WESSEX DR BONAIRE, GA 31005 | UNEXPIRED LEASE | 39602 | 1325 WASHINGTON STREET PERRY, GA 31069 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 234 | PACIFIC 2017 LLC | 2366 BUCKINGHAM LANE LOS ANGELES, CA 90077 | UNEXPIRED LEASE | 6756 | 707 NORTH PACIFIC AVENUE GLENDALE, CA 91203 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 235 | PACIFIC COAST CAPITAL INV | 1575 BAYSHORE HWY STE 100 BURLINGAME, CA 94010 | UNEXPIRED LEASE | 39525 | 8446 HIGHWAY 85 JONESBORO, GA 30236 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 236 | PARISI BAY STREET, LLC | 2417 JERICHO TURNPIKE PMB #411 NEW HYDE PARK, NY 11040 | UNEXPIRED LEASE | 39925 | 385 BAY STREET SUITE 1 STATEN ISLAND, NY 10310 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 237 | PASCO WASHINGTON, LLC | C/O TAMARIS PROPERTIES LLC 238 246TH WAY SE SAMMAMISH, WA 98074 | UNEXPIRED LEASE | 35220 | 215 NORTH 4TH AVENUE PASCO, WA 99301 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 238 | PAY 'N SAVE BUILDING PARTNERSHIP, L.L.P. | C/O ROEHL & ROEHL P.S. P.O. BOX 400 BELLINGHAM, WA 98227-0400 | UNEXPIRED LEASE | 5236 | 1400 CORNWALL AVENUE BELLINGHAM, WA 98225 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 239 | PETER CAVALLARO, JR. AND ELIZABETH A. CAVALLARO, TRUSTEES | P & P REALTY TRUST 7 MOORLAND ROAD GLOUCESTER, MA 01930-0000 | UNEXPIRED LEASE | 39932 | 1 SOUTH RIVER ROAD BEDFORD, NH 03110 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 240 | PETER PAUL CALABRESE | 700 36TH STREET MANHATTAN BEACH, CA 90266 | UNEXPIRED LEASE | 39660 | 10470 FREDERICK ROAD ELLICOTT CITY, MD 21042 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 241 | PETROVICH COMMERCIAL DEVELOPMENT | 825 K STREET SACRAMENTO, CALIFORNIA 95814-0000 | UNEXPIRED LEASE | 35205 | 1125 ALHAMBRA BOULEVARD SACRAMENTO, CA 95816 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 242 | PHELANRA, LLC | 707 TORRANCE BLVD SUITE 200 REDONDO BEACH, CA 90277-0000 | UNEXPIRED LEASE | 5722 | 42021 EAST FLORIDA AVENUE HEMET, CA 92544 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 243 | PK II BROOKHURST CENTER, LP | 500 N BROADWAY STE 201 PO BOX 9010 JERICHO, NY 11753 | UNEXPIRED LEASE | 5768 | 921 SOUTH BROOKHURST STREET ANAHEIM, CA 92804 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 244 | PLAZA EDINGER, LLC | P.O. BOX 480132 LOS ANGELES, CA 90048-0000 | UNEXPIRED LEASE | 5760 | 1406 WEST EDINGER AVENUE SANTA ANA, CA 92704 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 245 | POINT 88 & BAY ASSOCIATES, LLC | 55 WILLOW LANE STE 202 ENGLISHTOWN, NJ 07726 | UNEXPIRED LEASE | 39620 | 655 OCEAN ROAD POINT PLEASANT, NJ 08742 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 246 | PROAN, LLC | 1547 PALOS VERDES MALL # 245 WALNUT CREEK, CA 94597 | UNEXPIRED LEASE | 35218 | 900 SUNRISE AVENUE ROSEVILLE, CA 95661 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 247 | R & H HERSKOWITZ | C/O KINGSWAY REALTY 1811 HADDONFIELD-BERLIN RD CHERRY HILL, NJ 08003 | UNEXPIRED LEASE | 1867 | 1147 COOPER STREET EDGEWATER PARK, NJ 08010 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 248 | R.A.C. BURTON, L.L.C. | C/O A.F. JONNA DEVEL & MGMT. CO., INC. 2360 ORCHARD LAKE RD SUITE 110 SYLVAN LAKE, MI 48320 | UNEXPIRED LEASE | 4948 | G-4007 SOUTH SAGINAW STREET BURTON, MI 48529 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 249 | R.A.C. UNITED, L.L.C. | C/O A.F. JONNA DEVEL. & MGMT. CO., INC. 4036 TELEGRAPH ROAD SUITE 201 BLOOMFIELD HILLS, MI 48302 | UNEXPIRED LEASE | 3667 | 4001 DAVISON ROAD SUITE A BURTON, MI 48509 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 250 | RALPH SCHLESINGER COMPANY LLC | 610 SW SWALDER STREET SUITE 1221 PORTLAND, OR 97205 | UNEXPIRED LEASE | 35216 | 622 SW ALDER STREET PORTLAND, OR 97205 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 251 | RANTZOS PROPERTIES, LLC | 126 STUYVESANT ROAD ASHEVILLE, NC 28803-0000 | UNEXPIRED LEASE | 39617 | 2810 HIGHWAY 55 CARY, NC 27519 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 252 | RAP FAYETTEVILLE, LLC | 117 W. PATRICK ST. SUITE 200 FREDERICK, MD 21701-0000 | UNEXPIRED LEASE | 232 | 5035 LINCOLN HIGHWAY EAST FAYETTEVILLE, PA 17222 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 253 | RAP WERTZVILLE LLC | 1801 CENTURY PARK EAST STE 2400 LOS ANGELES, CA 90067 | UNEXPIRED LEASE | 17783 | 7036 WERTZVILLE ROAD MECHANICSBURG, PA 17050 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 254 | RAX OHPA OWNER LLC | 850 OAK GROVE AVENUE MENLO PARK, CA 94025 | UNEXPIRED LEASE | 3969 | 1115-1137 PROSPECT AVENUE ASHTABULA, OH 44004 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 255 | RAX OHPA OWNER LLC | 850 OAK GROVE AVENUE MENLO PARK, CA 94025 | UNEXPIRED LEASE | 3969 | 1115-1137 PROSPECT AVENUE SHTABULA, OH 44004-6520 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 256 | RB-3 ASSOCIATES (62888) | C/O THE BENDERSON DEVELOPMENT COMPANY, INC. 7978 COOPER CREEK BLVD STE 100 UNIVERSITY PARK, FL 34201 | UNEXPIRED LEASE | 10818 | 1381 NASH ROAD NORTH TONAWANDA, NY 14120 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 257 | RBU & KIDS REAL ESTATE LLC | 860 FIFTH AVE NEW YORK, NY 10065 | UNEXPIRED LEASE | 39905 | 243 LEGION AVENUE NEW HAVEN, CT 06519 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 258 | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | UNEXPIRED LEASE | 39842 | 1400 WEST MAIN STREET JEFFERSONVILLE, PA 19403 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 259 | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | UNEXPIRED LEASE | 35247 | 4455 MANCHESTER AVE ENCINITAS, CA 92024 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 260 | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | UNEXPIRED LEASE | 35175 | 599 WEST VALPICO ROAD TRACY, CA 95376 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 261 | REALTY INCOME PROPERTIES 28, LLC | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | UNEXPIRED LEASE | 6521 | 22201 MERIDIAN AVENUE EAST GRAHAM, WA 98338 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 262 | REALTY INCOME PROPERTIES 28, LLC | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | UNEXPIRED LEASE | 10298 | 31 GARDEN ROAD PLAISTOW, NH 03865 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 263 | REALTY MANAGEMENT ASSOCIATIONS | CC9-BELMONT A ACCOUNT 14340 SULLYFIELD CIR STE 220 CHANTILLY , VA 20151-2278 | UNEXPIRED LEASE | 11270 | 2293 UPTON DRIVE VIRGINIA BEACH, VA 23454 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 264 | RED APPLE REAL ESTATE, INC. | 800 3RD AVENUE 5TH FLOOR NEW YORK, NY 10022 | UNEXPIRED LEASE | 39949 | 3539 BROADWAY & 145TH NEW YORK, NY 10031 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 265 | REGENCY CENTERS, L.P. | ONE INDEPENDENCE DR. SUITE 114 JACKSONVILLE, FL 32202-5019 | UNEXPIRED LEASE | 35221 | 1333 WINCHESTER ROAD SAN JOSE, CA 95128 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 266 | RENDE, LLC | C/O FRANK A. ROWELLA, JR. 90 GROVE STREET SUITE 101 RIDGEFIELD, CT 06877-0000 | UNEXPIRED LEASE | 10375 | 2175 DIXWELL AVENUE AMDEN, CT 06514-2405 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 267 | RIALTO PROPERTIES I | C/O APEX REALTY 5858 WILSHIRE BLVD. SUITE 301 LOS ANGELES, CA 90036-0000 | UNEXPIRED LEASE | 35184 | 2020 NORTH RIVERSIDE AVENUE RIALTO, CA 92377 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 268 | RICCOLOO, INC. | 216 NORTH MAIN STREET BUILDING D-1 FREEPORT, NY 11520-0000 | UNEXPIRED LEASE | 1809 | 222-14 LINDEN BOULEVARD CAMBRIA HEIGHTS, NY 11411 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 269 | RICHARD W CRAIG REVOCABLE LIV | WEC 98G-3 LLC 5890 KALAMAZOO AVENUE SE GRAND RAPIDS, MI 49508-6416 | UNEXPIRED LEASE | 5617 | 2230 OTAY LAKES ROAD CHULA VISTA, CA 91915 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 270 | RITE AID OF CLIFFPORT AVE LLC | 169 SKILLMAN ST BROOKLYN, NY 11205 | UNEXPIRED LEASE | 39975 | 535 PORTLAND AVENUE ROCHESTER, NY 14621 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 271 | RITE INVESTORS #2 - CA | C/O WESTWIND COMMERCIAL REAL ESTATE INC 5350 WILSHIRE BLVD STE # 360678 LOS ANGELES, CA 90036 | UNEXPIRED LEASE | 35200 | 1808 WILSHIRE BOULEVARD SANTA MONICA, CA 90403 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 272 | RITE NORTH HAVEN LLC | C/O FORTE CAPITAL MANAGEMENT, LLC 4045 SHERIDAN AVE STE 221 MIAMI BEACH, FL 33140 | UNEXPIRED LEASE | 39881 | 85 MIDDLETOWN AVENUE NORTH HAVEN, CT 06473 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 273 | RIVER OAKS II, LLC | PO BOX 4280 PASO ROBLES, CA 93447 | UNEXPIRED LEASE | 35192 | 39155 WASHINGTON STREET PALM DESERT, CA 92211 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 274 | RL & TL L.L.C. | 6312 SW CAPITAL HIGHWAY #411 PORTLAND, OR 97239-0000 | UNEXPIRED LEASE | 5347 | 2440 S.E. CESAR E. CHAVEZ BOULEVARD PORTLAND, OR 97214 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 275 | RMP KEY LLC | C/O LODDINGTON MGMT LLC 2000 HAMILTON ST STE 113 PHILADELPHIA, PA 19130 | UNEXPIRED LEASE | 39966 | 2000 HAMILTON STREET PHILADELPHIA, PA 19130 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 276 | RMR GROUP | C/O RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON ST STE 300 NEWTOWN, MA 02458 | UNEXPIRED LEASE | 39968 | 25100 HARPER AVENUE ST. CLAIR SHORES, MI 48081 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 277 | ROIC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP 11250 EL CAMINO REAL STE 200 SAN DIEGO, CA 92130 | UNEXPIRED LEASE | 35095 | 16401 S.E. DIVISION STREET PORTLAND, OR 97236 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 278 | ROSEN/BEDFORD VENTURES, INC. | 2665 SOUTH BAYSHORE DRIVE STE 605B, MIAMI FL 33133 | UNEXPIRED LEASE | 34659 | 1 SOUTH RIVER ROAD BEDFORD, NH 03110 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 279 | ROYSE PARTNERS | 106 SHORT STREET SUITE 201 GAHANNA, OH 43230 | UNEXPIRED LEASE | 35161 | 3200 SOUTHWEST FREEWAY HOUSTON, TX 77027 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 280 | RP OHIO | 1091 CIRCLE ON THE GREEN COLUMBUS, OH 43235-0000 | UNEXPIRED LEASE | 4767 | 230 SOUTH MAIN STREET BELLEFONTAINE, OH 43311 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 281 | RSM MERCADO OPCO LLC | C/O WESTWOOD FINANCIAL 10877 WILSHIRE BLVD STE 1105 LOS ANGELES, CA 90024 | UNEXPIRED LEASE | 35230 | 31541 SANTA MARGARITA PARKWAY RANCHO SANTA MARGARITA, CA 92688 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 282 | RUTKOWSKY, LLC | 37 NAWILIWILI ST HONOLULU, HI 96825-2138 | UNEXPIRED LEASE | 4092 | 645 FOXON ROAD EAST HAVEN, CT 06513 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 283 | RW RAD ROSEBURG, LLC | C/O REDWOOD PARTNERS INC 1547 PALOS VERDES MALL # 312 WALNUT CREEK, CA 94597 | UNEXPIRED LEASE | 35232 | 444 STEPHENS STREET S.E. ROSEBURG, OR 97470 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 284 | S & H VA BEACH, LLC C/O PALMS ASSOCIATES | 397 LITTLE NECK ROAD 3400 BUILDING SUITE 200 VIRGINIA BEACH, VA 23452 | UNEXPIRED LEASE | 11264 | 897 LYNNHAVEN PARKWAY VIRGINIA BEACH, VA 23452 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 285 | S.K. ABUL-HAJ, TRUSTEE | PATHOLOGY SERVICE MEDICAL GROUP INC. EPTF PO BOX 1765 VENTURA, CA 93002 | UNEXPIRED LEASE | 35173 | 29125 SW CASTING STREET WILSONVILLE, OR 97070 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 286 | S.K. ABUL-HAJ, TRUSTEE | PATHOLOGY SERVICE MEDICAL GROUP INC. EPTF PO BOX 1765 VENTURA, CA 93002 | UNEXPIRED LEASE | 35173 | 29125 SW CASTING STREET WILSONVILLE, OR 97070 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 287 | SAAR, LLC | 12417 OCEAN GATEWAY SUITE 2A OCEAN CITY, MD 21842-0000 | UNEXPIRED LEASE | 39846 | 12524 OCEAN GATEWAY OCEAN CITY, MD 21842 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 288 | SAYRE VALLEY, LLC | P.O. BOX 559 FLORHAM PARK, NJ 07932-0000 | UNEXPIRED LEASE | 39874 | 2968 ELMIRA STREET SAYRE, PA 18840 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 289 | SB3 PROPERTIES LLC | 40 BERRYESSA WAY HILLSBOROUGH, CA 94010-0000 | UNEXPIRED LEASE | 35229 | 6661 AUBURN BOULEVARD CITRUS HEIGHTS, CA 95621 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 290 | SCUFFLETOWN WOODRUFF, L.L.C | 1076 GOODLETTE ROAD N. NAPLES, FL 34102 | UNEXPIRED LEASE | 39705 | 202 SCUFFLETOWN ROAD SIMPSONVILLE, SC 29681 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 291 | SEASIDE RANCHOS | C/O SVN MANAGEMENT 18881 VON KARMAN AVE. #800 IRVINE, CA 92612-0000 | UNEXPIRED LEASE | 35196 | 31890 PLAZA DRIVE SAN JUAN CAPISTRANO, CA 92675 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 292 | SEROTA NORTHPORT, LLC | C/O LIGHTHOUSE REALTY PARTNERS 70 E. SUNRISE HIGHWAY #610 VALLEY STREAM, NY 11581-0000 | UNEXPIRED LEASE | 39880 | 395F FORT SALONGA ROAD NORTHPORT, NY 11768 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 293 | SFM, LLC | 5455 E. HIGH STREET, SUITE 111 PHOENIX, AZ, 85054 | STORE LEASE ASSIGNMENT | 35213 | 1433 GLENDALE BOULEVARD LOS ANGELES, CA 90026-2428 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 294 | SHA ANAHEIM INVESTMENT LLC | C/O WILLIAMS REAL ESTATE MGMT 3146 RED HILL AVE STE 150 COSTA MESA, CA 92626 | UNEXPIRED LEASE | 5497 | NORTH MAGNOLIA STREET AND WEST LA PALMA AVENUE ANAHEIM, CA 92801 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 295 | SHINSTROM BROTHERS KIRKLAND, LLC | 525 KIRKLAND WAY KIRKLAND, WA 98033 | UNEXPIRED LEASE | 6953 | 17633 HIGHWAY 99 LYNNWOOD, WA 98037 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 296 | SHOREWAY SHOPPING CENTER LLC | 14 GLEN ST STE 300 GLEN COVE, NY 11542 | UNEXPIRED LEASE | 3169 | 4106 EAST LAKE ROAD SHEFFIELD LAKE, OH 44054 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 297 | SKBB INVESTMENTS | C/O ZURICH INVESTMENT CO. 9595 WILSHIRE BLVD SUITE 401 BEVERLY HILLS, CA 90212-0000 | UNEXPIRED LEASE | 35199 | 951 NORTH HARBOR BOULEVARD LA HABRA, CA 90631 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 298 | SOLEBURY PARTNERS, L.P. | 2005 SOUTH EASTON ROAD SUITE 307 DOYLESTOWN, PA 18901 | UNEXPIRED LEASE | 39910 | 6542 H LOGAN SQUARE NEW HOPE, PA 18938 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 299 | SORTINO MANAGEMENT & DEVELOPMENT CO. | 1210 SYCAMORE LINE SANDUSKY, OH 44870-0000 | UNEXPIRED LEASE | 3180 | 1420 SYCAMORE LINE ROAD SANDUSKY, OH 44870 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 300 | SOUTH MERCER CENTER, LLC | C/O AZOSE COMMERCIAL PROPERTIES 8451 SE 68TH ST STE 200 MERCER ISLAND, WA 98040 | UNEXPIRED LEASE | 35215 | 8441 SE 68TH MERCER ISLAND, WA 98040 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 301 | SP LAKEVIEW LLC | 6 W ROOSEVELT BLVD MARMORA, NJ 08223 | UNEXPIRED LEASE | 10448 | 111 ROUTE 73 VOORHEES, NJ 08043 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 302 | SPENCER R.A., L.L.C. | C/O LAURICH PROPERTIES INC 10655 PARK RUN DR STE 160 LAS VEGAS, NV 89144-4590 | UNEXPIRED LEASE | 36768 | 1815 EAST FLAMINGO ROAD LAS VEGAS, NV 89119 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 303 | SPIRIT | SPIRIT REALTY CAPITAL, INC. 2727 NORTH HARWOOD ST STE 300 DALLAS, TX 75201 | UNEXPIRED LEASE | 39579 | 10744 TIDEWATER TRAIL FREDERICKSBURG, VA 22408 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 304 | SPIRIT EK EASTON PA, LLC | SPIRIT REALTY CAPITAL, INC. 2727 NORTH HARWOOD ST STE 300 DALLAS, TX 75201 | UNEXPIRED LEASE | 11045 | 601 SOUTH 25TH STREET EASTON, PA 18045 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 305 | SPIRIT HALLOWEEN SUPERSTORES, LLC | ATTN: VANCE EVANS 6826 BLACK HORSE PIKE EGG HARBOR TOWNSHIP, NJ 08234 | UNEXPIRED LEASE | 35193 | 10349 SEPULVEDA BOULEVARD ISSION HILLS, CA 91345 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 306 | SPIRIT RA GLASSPORT PA, LLC | SPIRIT REALTY CAPITAL, INC. 2727 NORTH HARWOOD ST STE 300 DALLAS, TX 75201 | UNEXPIRED LEASE | 1925 | 210 9TH STREET GLASSPORT, PA 15045 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 307 | SPIRIT RA LANSING MI, LLC | SPIRIT REALTY CAPITAL, INC. 2727 NORTH HARWOOD ST STE 300 DALLAS, TX 75201 | UNEXPIRED LEASE | 3967 | 1019 WEST SAGINAW STREET LANSING, MI 48916 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 308 | SPRATLING INVESTMENT CORPORATION | C/O SUZANNE SPRATLING PO BOX 902 PLEASANT GROVE, UT 84062 | UNEXPIRED LEASE | 36720 | 1390 WEST 9000 SOUTH WEST JORDAN, UT 84088 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 309 | SPRINGFIELD BLVD & UNION TPKE LLC | 216-16 28TH RD BAYSIDE, NY 11360 | UNEXPIRED LEASE | 1573 | 1490 WEST CENTER ROAD ESSEXVILLE, MI 48732 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 310 | SPS PROPERTIES LP | 11 CLEVELAND CIRCLE SKILLMAN, NJ 08558 | UNEXPIRED LEASE | 10906 | 5235 LIBRARY ROAD BETHEL PARK, PA 15102 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 311 | STERLING GROUP ASSET MGMT LLC | ALLIED PROPERTY GROUP C/O BERDON LLP 360 MADISON AVE NEW YORK, NY 10017 | UNEXPIRED LEASE | 4246 | 892-908 FLATBUSH AVENUE BROOKLYN, NY 11226 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 312 | STRATEGIC RETAIL PROPERTIES, L.L.C. | LARMORE SCARLETT LLP PO BOX 384 KENNETT SQUARE, PA 19348 | UNEXPIRED LEASE | 34997 | 447 WEST RIDGE PIKE LIMERICK, PA 19468 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 313 | STRAWBERRY SQUARE SHOPPING CENTER, L.L.C. | C/O ROBERT GASSEL CO., INC. P.O. BOX 174 WYNNEWOOD, PA 19096-0000 | UNEXPIRED LEASE | 1767 | 2801 WEST DAUPHIN STREET HILADELPHIA, PA 19132-3452 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 314 | STRAWBERRY SQUARE SHOPPING CENTER, L.L.C. | C/O ROBERT GASSEL CO. INC. P.O. BOX 174 WYNNEWOOD, PA 19096-0000 | UNEXPIRED LEASE | 1767 | 2801 WEST DAUPHIN STREET PHILADELPHIA, PA 19132 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 315 | SUNREST PROPERTIES LLC | C/O DOUGHERTY & CONNELL 450 WIRELESS BLVD HAUPPAUGE, NY 11788 | UNEXPIRED LEASE | 39919 | 128 NORTH COURTLAND STREET EAST STROUDSBURG, PA 18301 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 316 | SUSO 4 CEDAR POINTE LP | C/O SLATE ASSET MGMT LP 121 KING STREET WEST STE 200 TORONTO, ON M5H 3T9 CA | UNEXPIRED LEASE | 11054 | 361 SOUTH CEDAR CREST BOULEVARD ALLENTOWN, PA 18101 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 317 | SUTTER & PIERCE EPC, LLC | 696 SAN RAMON VALLEY BLVD STE 522 DANVILLE, CA 94526 | UNEXPIRED LEASE | 39783 | 824 WEST RALEIGH ROAD ROCKY MOUNT, NC 27803 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 318 | TAMARA ENTERPRISES, LLC | ONE INDIAN ROAD SUITE 1 DENVILLE, NJ 07834-0000 | UNEXPIRED LEASE | 219 | 123 EAST MAIN STREET SUITE 16 DENVILLE, NJ 07834 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 319 | TBB OF ROMULUS, LLC | 1331 WEST FOURTEEN MILE ROAD MADISON HEIGHTS, MI 48071 | UNEXPIRED LEASE | 39641 | 905 SOUTH BATESVILLE ROAD GREER, SC 29650 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 320 | TCF-ALLENTOWN LLC | 33 LINCOLN ROAD 1ST FL SPACE BROOKLYN, NY 11205 | UNEXPIRED LEASE | 39934 | 1401 WEST TILGHMAN STREET ALLENTOWN, PA 18102 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 321 | TEXAS UNIVEST-FRISCO, LTD. | C/O REGENT PROPERTIES, MANAGING PARTNER 11812 SAN VICENTE BLVD STE 510 LOS ANGELES, CA 90049 | UNEXPIRED LEASE | 1090 | 351 FLATBUSH AVENUE KINGSTON, NY 12401 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 322 | THE FAIRWAY GROUP LLC | 24201 BINGHAM COURT BINGHAM FARMS, MI 48025 | UNEXPIRED LEASE | 39944 | 630 WEST MITCHELL STREET PETOSKEY, MI 49770 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 323 | THE MUZAFFER ASLAN TRUST (75%) | 1356 STRADELLA ROAD LOS ANGELES, CA 90077 | UNEXPIRED LEASE | 39766 | 7912 HALPRIN DRIVE NORFOLK, VA 23518 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 324 | THE NIKI GROUP | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL STE 250 SAN DIEGO, CA 92130 | UNEXPIRED LEASE | 34955 | 701 SUNBURST HIGHWAY CAMBRIDGE, MD 21613 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 325 | TINTON FALLS ASSOCIATES, L.L.C. | P.O. BOX 757 RED BANK, NJ 07701 | UNEXPIRED LEASE | 10514 | 1726 ROUTE 37 EAST TOMS RIVER, NJ 08753 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 326 | TK MOORE TRUST | 6800 MAHAN DRIVE TALLAHASSEE, FL 32308-0000 | UNEXPIRED LEASE | 4778 | 588 MAIN STREET EAST HAVEN, CT 06512 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 327 | TORCHLIGHT PROPERTIES, LLC | C/O THE CARRINGTON COMPANY PO BOX 1328 EUREKA, CA 95502 | UNEXPIRED LEASE | 11293 | 6500 GEORGE WASHINGTON MEMORIAL HIGHWAY SUITE B YORKTOWN, VA 23692 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 328 | TRINET WEST WA LLC | C/O GERALD MOHR BOX 526 15029 N THOMPSON PEAK PKY B111 SCOTTSDALE, AZ 85260 | UNEXPIRED LEASE | 34705 | 2621 EAST PINETREE BOULEVARD THOMASVILLE, GA 31792 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 329 | TW COMMERCIAL HOLDINGS LLC | C/O GRENADIER REALTY CORP, 168 39 ST STE 19-3-BE UNIT 2 BROOKLYN, NY 11232 | UNEXPIRED LEASE | 39959 | 741 COLUMBUS AVENUE NEW YORK, NY 10025 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 330 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE 301 GRANT ST STE 1250 PITTSBURGH, PA 15219-1629 | UNEXPIRED LEASE | 10904 | 4960 WILLIAM FLYNN HIGHWAY SUITE 10 ALLISON PARK, PA 15101 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 331 | VALLEY VIEW WELLNESS MEDICAL CENTER, INC. | 12491 VALLEY VIEW STREET GARDEN GROVE, CA 92845 | UNEXPIRED LEASE | 35118 | 12491 VALLEY VIEW STREET GARDEN GROVE, CA 92845 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 332 | VERMETTE ENTERPRISES, INC. | 968 KEMPTON STREET NEW BEDFORD, MA 02740 | UNEXPIRED LEASE | 39930 | 565 MILL STREET NEW BEDFORD, MA 02740 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 333 | VOORHEES REALTY ASSOCIATES, LLC | 6 W ROOSEVELT BLVD MARMORA, NJ 08223 | UNEXPIRED LEASE | 10448 | 91 ROUTE 73 VOORHEES, NJ 08043 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 334 | VOORHEES REALTY ASSOCIATES, LLC | 6 W ROOSEVELT BLVD MARMORA, NJ 08223 | UNEXPIRED LEASE | 39658 | 91 ROUTE 73 VOORHEES, NJ 08043 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 335 | WASHINGTON PERRY GA, LLC | ATTN: KENNETH D. GOODMAN, MANAGER 3838 TAMIAMI TRAIL NORTH SUITE 300 NAPLES, FL 34103 | UNEXPIRED LEASE | 39602 | 1325 WASHINGTON STREET PERRY, GA 31069 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 336 | WATERSTONE NEW HAMPSHIRE RETAIL PROPERTIES LLC | C/O WATERSTONE PROPERTIESGROUP 117 KENDRICK ST STE 325 NEEDHAM, MA 02494-0000 | UNEXPIRED LEASE | 4871 | 4976 DARTMOUTH COLLEGE HIGHWAY WOODSVILLE, NH 03785 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 337 | WATT LA VERNE, LLC | C/O CORELAND COMPANIES 417 S ASSOCIATED RD #313 BREA, CA 92821 | UNEXPIRED LEASE | 5595 | 1480 FOOTHILL BOULEVARD LA VERNE, CA 91750 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 338 | WEC 98G-34 LLC | C/O RTG L.L.C./REALTY TRUST GROUP 32395 CLINTON KEITH RD #B11 WILDOMAR, CA 92595-7568 | UNEXPIRED LEASE | 35225 | 2040 BROADWAY STREET NORTH BEND, OR 97459 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 339 | WEST CHESTER DEVELOPMENT COMPANY | C/O RJ WATERS AND ASSOCIATES 200 OLD FORGE LANE SUITE 201 KENNETT SQUARE, PA 19348 | UNEXPIRED LEASE | 39855 | 1249 WEST CHESTER PIKE WEST CHESTER, PA 19382 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 340 | WESTERN HIGHWAY ASSOCIATES, LLC | C/O FOOD CITY MARKETS INC. P.O. BOX 669 ORANGEBURG, NY 10962-0669 | UNEXPIRED LEASE | 39942 | 57 EAST BURNSIDE AVENUE BRONX, NY 10453 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 341 | WESTON INVESTMENT CO, LLC. | 2154 NE BROADWAY SUITE 200 PORTLAND, OR 97232 | UNEXPIRED LEASE | 35216 | 622 SW ALDER STREET PORTLAND, OR 97205 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 342 | WMG LLC | 25 WOODHILL DR REDWOOD CITY, CA 94061 | UNEXPIRED LEASE | 4438 | 3717 FENTON ROAD FLINT, MI 48507 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store or Surplus # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 343 | WNRA, LLC | 3881 SKIPPACK PIKE P.O. BOX 1368 SKIPPACK, PA 19474 | UNEXPIRED LEASE | 39842 | 1400 WEST MAIN STREET JEFFERSONVILLE, PA 19403 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 344 | WRI WESTERN QUEEN ANNE LLC | WEINGARTEN REALTY 7825 LICHEN DRIVE CITRUS HEIGHTS, CA 95621 | UNEXPIRED LEASE | 6942 | 600 1ST AVE N SEATTLE, WA 98109 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 345 | XYLI LLC | PO BOX 661567 ARCADIA, CA 91066-1567 | UNEXPIRED LEASE | 5583 | SWC OF WEST ONTARIO AVENUE AND SOUTH BUENA VISTA AVENUE CORONA, CA 92882 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 346 | YOKO C. GATES, TRUSTEE | THE YOKO C. GATES TRUST 441 NEVADA AVENUE SAN MATEO, CA 94402-0000 | UNEXPIRED LEASE | 36754 | 680C WEST WASHINGTON STREET SEQUIM, WA 98382 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |
| 347 | ZIMMER DEVELOPMENT CO | 111 PRINCESS STREET PO BOX 2628 WILMINGTON, NC 28402 | UNEXPIRED LEASE | 39890 | 13271 WARWICK BOULEVARD NEWPORT NEWS, VA 23602 | 10/15/2023 | MISCELLANEOUS FF&E AND/OR RETAIL FIXTURES |