Caption in Compliance with D.N.J. LBR 9004-1(b)

**Order Filed on April 18, 2024
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY** | |
| In re: | Chapter 11 |
| RITE AID CORPORATION, *et al.*, | Case No. 23-18993 (MBK) |
| Debtors.[1] | (Jointly Administered) |

# ORDER (I) CONSENSUALLY EXTENDING THE TIME WITHIN WHICH THE DEBTORS MUST ASSUME OR REJECT UNEXPIRED LEASES OF NON-RESIDENTIAL REAL PROPERTY, (II) AUTHORIZING THE DEBTORS TO PROVIDE CERTAIN CONSIDERATION TO LANDLORDS IN EXCHANGE FOR CONSENTING TO SUCH EXTENSION, AND (III) GRANTING RELATED RELIEF

The relief set forth on the following pages, numbered three (3) through six (6), is

**ORDERED**.

**DATED: April 18, 2024**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Aparna Yenamandra, P.C. (admitted *pro hac vice*)
Ross J. Fiedler (admitted *pro hac vice*)
Zachary R. Manning (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
esassower@kirkland.com
joshua.sussberg@kirkland.com
aparna.yenamandra@kirkland.com
ross.fiedler@kirkland.com
zach.manning@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel for Debtors and Debtors in Possession*

(Page | 3)

| | |
|---|---|
| Debtors: | RITE AID CORPORATION, *et al.* |
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Consensually Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property, (II) Authorizing the Debtors to Provide Certain Consideration to Landlords in Exchange for Consenting to Such Extension, and (III) Granting Related Relief |

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order") (a) consensually extending the time within which the Debtors must assume or reject Unexpired Leases through the earlier of (i) the entry of an order confirming a chapter 11 plan for the Debtors (subject to the occurrence of the effective date of such plan), and (ii) September 30, 2024, in each case, pursuant to the Extension Consent Agreements; (b) authorizing the Debtors to provide the Extension Consideration to each Consenting Landlord in accordance with the applicable Extension Consent Agreement, retroactive to the date of execution of the Extension Consent Agreement; and (c) granting related relief, all as more fully set forth in the Motion; and this Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

(Page | 4)

| | |
|---|---|
| Debtors: | RITE AID CORPORATION, *et al.* |
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Consensually Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property, (II) Authorizing the Debtors to Provide Certain Consideration to Landlords in Exchange for Consenting to Such Extension, and (III) Granting Related Relief |

factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED THAT**:

1.      The Motion is **GRANTED** as set forth herein.

2.      As to each Unexpired Lease for which the landlord has executed or executes an Extension Consent Agreement (including each Unexpired Lease listed on **Exhibit 1** hereto), the time period within which the Debtors must assume or reject such Unexpired Lease pursuant to section 365(d)(4)(B)(ii) of the Bankruptcy Code is extended through the earlier of (a) the entry of an order confirming a chapter 11 plan (subject to the occurrence of the effective date of such plan), and (b) September 30, 2024; *provided* that if the Debtors file a motion to assume or reject any such Unexpired Lease prior to such date, the time period within which the Debtors must assume or reject such Unexpired Lease pursuant to section 365(d)(4)(B)(ii) of the Bankruptcy Code shall be deemed extended through and including the date that the Court enters an order granting or denying such motion.

3.      If the Debtors enter into additional Extension Consent Agreements after the entry of this Order, the Debtors may file an amended **Exhibit 1** reflecting the additional relevant Unexpired Leases, and the relief granted by this Order shall apply to such additional Extension Consent Agreements and Unexpired Leases.

4.      Nothing in this Order shall act as a waiver of a Consenting Landlord's other rights under the Bankruptcy Code or applicable nonbankruptcy law, including but not limited to

(Page | 5)

| Debtors: | RITE AID CORPORATION, *et al.* |
|---|---|
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Consensually Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property, (II) Authorizing the Debtors to Provide Certain Consideration to Landlords in Exchange for Consenting to Such Extension, and (III) Granting Related Relief |

Consenting Landlord's ability to object to any plan, third party releases, rejection, or assumption or assignment of its Unexpired Lease(s), all of which are preserved.

5.      The Extension Consideration is authorized and approved in all respects, and the Debtors are authorized to provide the Extension Consideration to Consenting Landlords in accordance with the Extension Consent Agreements between the Debtors and such Consenting Landlords.  As to each Extension Consent Agreement executed before the entry of this Order, such authorization and approval is retroactive to the date of execution of the Extension Consent Agreement.

6.      Nothing contained in the Motion or this Order, and no action taken pursuant to the relief requested therein or granted herein, is intended as or shall be construed or deemed to be: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission or finding that any particular claim is an administrative expense claim, other priority claim or otherwise of a type specified or defined in the Motion or this Order; (e) an authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (g) a waiver or limitation of any claims, causes of action or

(Page | 6)

| | |
|---|---|
| Debtors: | RITE AID CORPORATION, *et al.* |
| Case No. | 23-18993 (MBK) |
| Caption of Order: | Order (I) Consensually Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property, (II) Authorizing the Debtors to Provide Certain Consideration to Landlords in Exchange for Consenting to Such Extension, and (III) Granting Related Relief |

other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law.

7.      The relief granted by this Order shall not affect the ability of the Debtors to assume or reject any Unexpired Leases.

8.      Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

9.      Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

10.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

11.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**<u>Exhibit 1</u>**

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1 | CPUS 601 CHELSEA ROAD, LP | 601 S FIGUEROA ST, 49TH FL, LOS ANGELES, CALIFORNIA 90017 | RITE AID OF MARYLAND, INC. | 10 | 601 CHELSEA RD, ABERDEEN, MD 21001 |
| 2 | RITE-VA2 ADMINISTRATOR, INC. | 300 WEST DOUGLAS, SUITE 1050, WICHITA, KANSAS 67202 | RITE AID OF VIRGINIA, INC. | 23 | 325 WELLTOWN ROAD, WINCHESTER, VA 22603 |
| 3 | 5400 PERRY DRIVE LLC | 34975 W TWELVE MILE RD, FARMINGTON HILLS, MICHIGAN 48331 | PERRY DRUG STORES, INC | 29 | 5400 PERRY DRIVE, PONTIAC, MI 48343 |
| 4 | 7245 HENRY CLAY LLC | 26711 NORTHWESTERN HWY, STE 125, SOUTHFIELD, MICHIGAN 48033 | ECKERD CORPORATION | 55 | 7245 HENRY CLAY BOULEVARD, LIVERPOOL, NY 13088 |
| 5 | 9200 TELSTAR LLC | 252 S BEVERLY DR, STE C, BEVERLY HILLS, CALIFORNIA 90212 | THRIFTY PAYLESS, INC | 61 | 9200 TELSTAR AVENUE, EL MONTE, CA 00000 |
| 6 | DUKE REALTY 24TH AVE DES MOINES LLC | 200 SPECTRUM CENTER, STE 1600, IRVINE, CALIFORNIA 92618 | THE BARTELL DRUG COMPANY | 79 | 21202 24TH AVE. S, DES MOINES, WA 98198 |
| 7 | WESTCORE BRAVE LANCASTER LLC | 505 14TH AVE, SUITE 300 OAKLAND, CA 94612 | THRIFTY PAYLESS, INC | 88 | 30TH STREET WEST AND AVENUE H, LANCASTER, CA 00000 |
| 8 | 9274 GROUP, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 107 | 654 COLVIN AVENUE, KENMORE, NY 14217 |
| 9 | FRANCIS BELLERIVE INVT US CORP | 150 DE LA FOUGERE ST, TROIS RIVERES, QUEBEC G9B 7 | RITE AID OF NEW JERSEY, INC. | 116 | 907 NORTH HIGH STREET, MILLVILLE, NJ 08332 |
| 10 | MY-T-FEIN DEVELOPERS, L.L.C. | 1874 EAST MARLTON PIKE, SUITE 10, CHERRY HILL, NEW JERSEY 08003 | RITE AID OF NEW JERSEY, INC. | 135 | 217 SUNSET ROAD, WILLINGBORO, NJ 08046 |
| 11 | HILLSBORO LIMITED PARTNERSHIP | 3512 AULTWOODS LANE, CINCINNATI, OHIO 45208 | RITE AID OF OHIO, INC. | 142 | 421 NORTH HIGH STREET, HILLSBORO, OH 45133 |
| 12 | B.I.L. REALTY LLC | 20 BUFFALO RUN, EAST BRUNSWICK, NEW JERSEY 08816 | RITE AID OF NEW JERSEY, INC. | 149 | 1097 BROADWAY, BAYONNE, NJ 07002 |
| 13 | NFNY BUSINESS TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF DELAWARE, INC. | 172 | 2034 NEW CASTLE AVENUE, NEW CASTLE, DE 19720 |
| 14 | HUNTINGTON PIKE COMPANY | 234 MALL BLVD, STE 270, KING OF PRUSSIA, PENNSYLVANIA 19406 | RITE AID OF PENNSYLVANIA, INC. | 188 | 805 HUNTINGDON PIKE, HUNTINGDON VALLEY, PA 19006 |
| 15 | 2 ROEBLING STREET LLC | 801 ARNOLD AVE 1 L, POINT PLEASANT BEACH, NEW JERSEY 08742 | RITE AID OF OHIO, INC. | 195 | 3527 CANFIELD ROAD, YOUNGSTOWN, OH 44511 |
| 16 | 9274 GROUP, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 442 | 138 ELM STREET, PENN YAN, NY 14527 |
| 17 | SHENANDOAH RX ASSOCIATES LLC | PO BOX 541, VILLANOVA, PENNSYLVANIA 19085 | KEYSTONE CENTERS, INC. | 208 | 15 SOUTH MAIN STREET, SHENANDOAH, PA 17976 |
| 18 | SADG-3 LIMITED PARTNERSHIP | 100 COLLIERY ROAD, DICKSON CITY, PENNSYLVANIA 18519 | RITE AID OF PENNSYLVANIA, INC. | 216 | 6 BOCHICCHIO BOULEVARD, MOSCOW, PA 18444 |
| 19 | DG RAN, LLC | P.O. BOX 479, AMBLER, PENNSYLVANIA 19002 | KEYSTONE CENTERS, INC. | 218 | 5 EAST MAIN STREET, NANTICOKE, PA 18634 |
| 20 | WHITE 46 ASSOCIATES, L.L.C. | 641 SHUNPIKE ROAD, CHATHAM, NEW JERSEY 07928 | RITE AID OF NEW JERSEY, INC. | 220 | 2 UPPER SAREPTA ROAD, BELVIDERE, NJ 07823 |
| 21 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD, READING , PENNSYLVANIA 19607 | KEYSTONE CENTERS, INC. | 223 | 452 SOUTH LEHIGH AVENUE, FRACKVILLE, PA 17931 |
| 22 | GREGORY P DISCHINAT | 180 NAZARETH DRIVE, NAZARETH, PENNSYLVANIA 18064 | RITE AID OF PENNSYLVANIA, INC | 233 | 9635 WILLIAM PENN HIGHWAY, HUNTINGDON, PA 16652 |
| 23 | RAD EQUITIES LLC | 14000 HORIZON WAY , STE 100, MOUNT LAUREL, NEW JERSEY 08054 | RITE AID OF NEW JERSEY, INC. | 236 | 1360 BLACKWOOD CLEMENTON RD., CLEMENTON, NJ 08021 |
| 24 | 10-24 PORTLAND AVENUE LLC | 332 ROUTE 4 EAST, SOUTH LOBBY, PARAMUS, NEW JERSEY 07652 | RITE AID OF NEW JERSEY, INC. | 238 | 10 PORTLAND AVENUE, BERGENFIELD, NJ 07621 |
| 25 | JSK LEBANON LLC | 1430 SUMMIT WAY, MECHANICSBURG, PENNSYLVANIA 17050 | KEYSTONE CENTERS, INC. | 245 | 2 CUMBERLAND STREET , LEBANON, PA 17042 |
| 26 | VISHWAJEET PURI | 9576 CRABAPPLE CT, PLAIN CITY, OHIO 43064 | RITE AID OF OHIO, INC. | 256 | 1081 MOUNT VERNON AVENUE, MARION, OH 43302 |
| 27 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY, GLEN BURNIE, MARYLAND 21061 | RITE AID OF NEW YORK, INC. | 260 | 1000 PENNSYLVANIA AVENUE, ELMIRA, NY 14904 |
| 28 | ARNO & ADELHEID ROSCHER LVG TR | 20700 VENTURA BLVD, STE 205, WOODLAND HILLS, CALIFORNIA 91364 | RITE AID OF PENNSYLVANIA, INC. | 263 | 685 NORTH MAIN STREET, GREENSBURG, PA 15601 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 29 | GREGORY P DISCHINAT | 180 NAZARETH DRIVE, NAZARETH, PENNSYLVANIA 18064 | RITE AID OF PENNSYLVANIA, INC | 264 | 375 PHILADELPHIA STREET, INDIANA, PA 15701 |
| 30 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD., PEPPER PIKE, OHIO 44124 | RITE AID OF PENNSYLVANIA, INC. | 268 | 5504 WALNUT STREET, PITTSBURGH, PA 15232 |
| 31 | COASTAL REALTY CO., INC. | 6722 WILLOWWOOD DRIVE, APT 1507, BOCA RATON, FLORIDA 33434 | RITE AID OF PENNSYLVANIA, INC. | 272 | 209 ATWOOD STREET, PITTSBURGH, PA 15213 |
| 32 | PITTSBURGH-SSW1 NOTE OWNER LLC | 1300 MARTIN STREET, NASHVILLE, TENNESSEE 37203 | RITE AID OF PENNSYLVANIA, LLC | 273 | 2655 E CARSON STREET, PITTSBURGH, PA 15203 |
| 33 | 1700 MURRAY AVENUE LLC | FREILICH, 657 PRATT DRIVE, INDIANA, PENNSYLVANIA 15101 | RITE AID OF PENNSYLVANIA, INC. | 274 | 1700 MURRAY AVENUE, PITTSBURGH, PA 15217 |
| 34 | VEREIT REAL ESTATE LP | 2325 E CAMELBACK RD., SUITE 1100 PHOENIX, AZ 85016 | RITE AID OF OHIO, INC. | 277 | 332 SOUTH MAIN STREET, MARION, OH 43302 |
| 35 | ROBERT YODER | 6344 E. CACTUS WREN ROAD, PARADISE VALLEY, ARIZONA 85253 | RITE AID OF PENNSYLVANIA, INC. | 290 | 500 EAST LANCASTER AVENUE, SHILLINGTON, PA 19607 |
| 36 | YORK STREET ASSOCIATES, LP | 467 PENNSYLVANIA AVENUE, FORT WASHINGTON, PENNSYLVANIA 19034 | RITE AID OF PENNSYLVANIA, INC. | 293 | 599 YORK ROAD, WARMINSTER, PA 18974 |
| 37 | BERLIN LAND ASSOCIATES, LLC | 5116 HAMPDEN LANE, BETHESDA, MARYLAND 20814 | RITE AID OF MARYLAND, INC. | 319 | 10119 OLD OCEAN CITY BLVD., BERLIN, MD 21811 |
| 38 | WASHREIT WESTMINSTER SC LLC | 1775 EYE STREET NW, SUITE 1000, WASHINGTON, DISTRICT OF COLUMBIA 20006 | RITE AID OF MARYLAND, INC. | 347 | 250 ENGLAR ROAD, STE 22, WESTMINSTER, MD 21157 |
| 39 | NORTHWEST PLAZA NO. 2, L.L.L.P. | 1777 REISTERSTOWN RD, STE 165, BALTIMORE, MARYLAND 21208 | RITE AID OF MARYLAND, INC. | 362 | 4600 WEST NORTHERN PARKWAY, BALTIMORE, MD 21215 |
| 40 | REGENT INTERNATIONAL, L.L.C. | 10286 TUSCANY ROAD, ELLICOTT CITY, MARYLAND 21043 | RITE AID OF MARYLAND, INC. | 384 | 8601 BALTIMORE NATIONAL PIKE, ELLICOTT CITY, MD 21043 |
| 41 | LEVINE INVESTMENTS LIMITED PARTNERSHIP | 2801 E CAMELBACK RD., STE 450, PHOENIX, ARIZONA 85016 | RITE AID OF MARYLAND, INC. | 386 | 25 JONES STATION ROAD WEST, SEVERNA PARK, MD 21146 |
| 42 | AMERICAN BUILDING ASSOCIATES, LP | 1055 FIRST STREET , SUITE 200, ROCKVILLE, MARYLAND 20850 | RITE AID OF MARYLAND, INC. | 390 | 8634 LIBERTY ROAD, RANDALLSTOWN, MD 21133 |
| 43 | 9274 GROUP, INC. | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 568 | 50 SOUTH MAIN STREET, JAMESTOWN, NY 14701 |
| 44 | 540 YOUNGSTOWN OH LLC | 549 EMPIRE BOULEVARD, BROOKLYN, NEW YORK 11225 | RITE AID OF OHIO, INC. | 608 | 540 EAST MIDLOTHIAN BLVD., YOUNGSTOWN, OH 44502 |
| 45 | 1093 GROUP, LLC | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 610 | 405 ERIE BOULEVARD WEST, ROME, NY 13440 |
| 46 | POINT 88 REALTY CO., INC. | 952 LAKEWOOD ROAD, TOMS RIVER, NEW JERSEY 08753 | RITE AID OF NEW JERSEY, INC. | 425 | 3258 BRIDGE AVENUE, POINT PLEASANT, NJ 08742 |
| 47 | 9274 GROUP, INC. | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 650 | 419 DIVISION STREET, NORTH TONAWANDA, NY 14120 |
| 48 | AR & MC COMPANY | 2775 MOUNTAIN ROAD, HAMBURG, PENNSYLVANIA 19526 | RITE AID OF PENNSYLVANIA, INC. | 447 | 1205 BEN FRANKLIN HIGHWAY WEST, DOUGLASSVILLE, PA 19518 |
| 49 | JANSS NORTHBROOK 4, LLC | 980 WEST 8TH STREET , SUITE 600, LOS ANGELES, CALIFORNIA 90017 | RITE AID OF OHIO, INC. | 449 | 590 WEST MAIN STREET, NEW LEBANON, OH 45345 |
| 50 | 1200 WEST MARKET STREET LLC | 3528 CONCORD RD, YORK, PENNSYLVANIA 17402 | RITE AID OF PENNSYLVANIA, INC. | 451 | 1200 WEST MARKET STREET, YORK, PA 17404 |
| 51 | BACK9 REALTY, LLC | 1060 RITTERS ROAD, READING, PENNSYLVANIA 19606 | RITE AID OF PENNSYLVANIA, INC. | 467 | 525 PENN AVENUE, WEST READING, PA 19611 |
| 52 | WEC 97K-19 INVESTMENT TRUST | 675 W. INDIANTOWN RD., STE 103, JUPITER, FLORIDA 33458 | RITE AID OF PENNSYLVANIA, INC. | 478 | 5400 RISING SUN AVENUE, PHILADELPHIA, PA 19120 |
| 53 | RS REALTY PARTNERS, LP | 200 OLD FORGE LANE, STE 201, KENNETT SQUARE, PENNSYLVANIA 19348 | RITE AID OF PENNSYLVANIA, INC. | 479 | 7615 LINDBERGH BOULEVARD, PHILADELPHIA, PA 19153 |
| 54 | RITE WEST PARTNERS LLC | 27 FROST LANE, LAWRENCE, NEW YORK 11559 | RITE AID OF NEW YORK, INC. | 497 | 350 NIAGARA STREET, BUFFALO, NY 14201 |
| 55 | 4628 GROUP, INC. | 210 ELLICOTT SQUARE BUILDING, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 675 | 4018 SENECA STREET, WEST SENECA, NY 14224 |
| 56 | 5215 PROPERTIES, L.L.C. | 15 WEST 72ND ST, UNIT 7P, NEW YORK, NEW YORK 10023 | RITE AID OF NEW YORK, INC. | 543 | 5224 FIFTH AVENUE, BROOKLYN, NY 11220 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 57 | 4628 GROUP, INC. | 210 ELLICOTT SQUARE BUILDING, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 758 | 8015 NIAGARA FALLS BOULEVARD, NIAGARA FALLS, NY 14304 |
| 58 | MCB-BF RA PORTFOLIO JV LLC | 280 N OLD WOODWARD AVE,STE 104, BIRMINGHAM, MICHIGAN 48009 | RITE AID OF PENNSYLVANIA, INC. | 554 | 9280 KREWSTOWN ROAD, PHILADELPHIA, PA 19115 |
| 59 | 4628 GROUP, INC. | 210 ELLICOTT SQUARE BUILDING, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 868 | 9 BROAD STREET, SALAMANCA, NY 14779 |
| 60 | THE MILICI FAMILY LIMITED PARTNERSHIP | 35 LONG POINT RD, BRANFORD, CONNECTICUT 06405 | RITE AID OF CONNECTICUT, INC. | 576 | 605 NORTH COLONY ROAD, WALLINGFORD, CT 06492 |
| 61 | UB PUTNAM, LLC, PUTNAM PLAZA LLC AND | 321 RAILROAD AVENUE, GREENWICH, CONNECTICUT 06830 | RITE AID OF NEW YORK, INC. | 594 | 1896 ROUTE 6, CARMEL, NY 10512 |
| 62 | AZEETA-R LLC | 216-16 28TH RD, BAYSIDE, NEW YORK 11360 | RITE AID OF PENNSYLVANIA, INC. | 596 | 827 N. CENTER STREET, CORRY, PA 16407 |
| 63 | RED OAKS DUTCHESS REALTY LLC | PO BOX 4292, NEW WINDSOR, NEW YORK 12553 | RITE AID OF NEW YORK, INC. | 597 | 40 VASSAR ROAD, POUGHKEEPSIE, NY 12603 |
| 64 | 1093 GROUP, LLC | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 1079 | 3924 HARLEM ROAD, AMHERST , NY 14226 |
| 65 | ROCHESTER NY REAL ESTATE LLC | 3 RUSS RD, CAMDEN, MAINE 04843 | RITE AID OF NEW YORK, INC. | 629 | 1000 NORTH CLINTON AVENUE, ROCHESTER, NY 14621 |
| 66 | 9274 GROUP, INC. | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 1511 | 2474 BAILEY AVENUE, BUFFALO, NY 14215 |
| 67 | LITTLE SAFFORD CORPORATION | 501 MAIN STREET , UTICA, NEW YORK 13503 | RITE AID OF NEW YORK, INC. | 639 | 1924 GENESEE STREET, UTICA, NY 13502 |
| 68 | 9274 GROUP, INC. | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 1621 | 153 PROSPECT STREET, ATTICA, NY 14011 |
| 69 | 9274 GROUP, INC. | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 1649 | 81 WEST MAIN STREET, GOWANDA, NY 14070 |
| 70 | 9274 GROUP, INC. | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 1677 | 476 WILLIAM STREET, BUFFALO, NY 14206 |
| 71 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD, READING , PENNSYLVANIA 19607 | RITE AID OF PENNSYLVANIA, INC. | 696 | 15 WEST CENTRE STREET, MAHANOY CITY, PA, 17948 |
| 72 | 4628 GROUP, INC. | 210 ELLICOTT SQUARE BUILDING, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 1816 | 845 ABBOTT ROAD, BUFFALO, NY 14220 |
| 73 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF OHIO, INC. | 713 | 5001 MAHONING AVENUE, WARREN, OH 44483 |
| 74 | STRAWBERRY SQUARE ASSOCIATES | 320 MARKET ST , STE 273E, HARRISBURG, PENNSYLVANIA 17101 | RITE AID OF PENNSYLVANIA, INC. | 721 | 304 MARKET STREET, HARRISBURG, PA 17101 |
| 75 | SOUTHSIDE REAL ESTATE LP | 276 POST ROAD WEST, SUITE 201, WESTPORT, CONNECTICUT 06880 | RITE AID OF PENNSYLVANIA, INC. | 726 | 1080 S WASHINGTON AVENUE, SCRANTON, PA 18505 |
| 76 | 1093 GROUP, LLC | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 1910 | 2047 SHERIDAN DRIVE, BUFFALO, NY 14223 |
| 77 | F & N SHOPPING VILLAGE | 200 OLD FORGE LANE, SUITE 201, KENNETT SQUARE, PENNSYLVANIA 19348 | RITE AID OF DELAWARE, INC. | 731 | 2096 NAAMANS ROAD, WILMINGTON, DE 19810 |
| 78 | DINO PERSIO | 129 SOUTH CENTER STREET, EBENSBURG, PENNSYLVANIA 15931 | RITE AID OF PENNSYLVANIA, INC. | 756 | 4606 ADMIRAL PEARY HIGHWAY, EBENSBURG, PA 15931 |
| 79 | 1093 GROUP, LLC | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 1912 | 3987 LOCKPORT OLCOTT ROAD, LOCKPORT, NY 14094 |
| 80 | PDQ KENLEON DELTON, LLC | 90 EARHART DR, STE 6, WILLIAMSVILLE, NEW YORK 14221 | RITE AID DRUG PALACE, INC. | 763 | DEL-TON PLAZA, 4220 DELAWARE AVENUE, TONAWANDA, NY 14150 |
| 81 | ARDENA LR LLC | 6641 W BROAD ST , STE 101, RICHMOND, VIRGINIA 23230 | RITE AID OF VIRGINIA, INC. | 764 | THE CROSSINGS, 5210 OAKLAWN BOULEVARD, HOPEWELL, VA 23860 |
| 82 | 2468 GROUP, INC. | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF PENNSYLVANIA, INC. | 1944 | 900 MOUNT ROYAL BLVD., PITTSBURGH, PA 15223 |
| 83 | MANOA SHOPPING CENTER ASSOCIATES, L.P. | 307 FELLOWSHIP RD, STE 300, MT LAUREL, NEW JERSEY 08054 | RITE AID OF PENNSYLVANIA, INC. | 790 | 1305 WEST CHESTER PIKE SUITE 8, HAVERTOWN, PA 19083 |
| 84 | ENGLEWOOD UNION LLC | 1401 BROAD STREET , CLIFTON, NEW JERSEY 07013 | RITE AID OF OHIO, INC. | 794 | 900 UNION BLVD, ENGLEWOOD, OH 45322 |
| 85 | LAMAR BUILDING CO INC | 9889 GLOUCESTER DR, BEVERLY HILLS, CALIFORNIA 90210 | RITE AID OF PENNSYLVANIA, INC. | 819 | 340 EAST HIGH STREET, POTTSTOWN, PA 19464 |

| No. | Non-Debtor Counterparty | Debtor Party | Counterparty Address | Store # | Location Address |
|---|---|---|---|---|---|
| 86 | NFNY BUSINESS TRUST | RITE AID OF PENNSYLVANIA, INC. | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | 821 | 6744-46 NORTH FIFTH STREET, PHILADELPHIA, PA 19126 |
| 87 | 2468 GROUP, INC. | RITE AID OF NEW YORK, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | 1962 | 284 CONNECTICUT STREET, BUFFALO, NEW YORK 14213 |
| 88 | MAINLINE SHOPPING CENTER, L.L.C. | RITE AID OF NEW JERSEY, INC. | P.O. BOX 101, LIVINGSTON, NEW JERSEY 07039 | 833 | 1210 ROUTE 130 N STE 1408, CINNAMINSON, NJ 08077 |
| 89 | KATHY L. MINDLER | RITE AID OF PENNSYLVANIA, INC. | 4109 SHILEAGH COURT, BETHLEHEM, PENNSYLVANIA 18020 | 836 | 1781 STEFKO BOULEVARD, BETHLEHEM, PA 18017 |
| 90 | USRP I, LLC | RITE AID OF DELAWARE, INC. | ONE INDEPENDENCE DR., SUITE 114, JACKSONVILLE, FLORIDA 32202 | 839 | 1718 MARSH ROAD, WILMINGTON, DE 19810 |
| 91 | NFNY BUSINESS TRUST | RITE AID OF NEW JERSEY, INC. | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | 841 | 52 EAST BROAD STREET, BRIDGETON, NJ 08302 |
| 92 | 9274 GROUP, INC. | RITE AID OF PENNSYLVANIA, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | 1976 | 207 ROUTE 6 WEST, COUDERSPORT, PA 16915 |
| 93 | CHELTEN PARTNERS LLC | RITE AID OF PENNSYLVANIA, INC. | 2160 HARTS LANE, CONSHOHOCKEN, PENNSYLVANIA 19428 | 872 | 164 WEST CHELTEN AVENUE, PHILADELPHIA, PA 19144 |
| 94 | 500 NORTH CLAUDE LLC | RITE AID OF PENNSYLVANIA, INC. | 22 ARKANSAS AVE, OCEAN CITY, NEW JERSEY 08226 | 873 | 500 N. CLAUDE LORD BOULEVARD, POTTSVILLE, PA 17901 |
| 95 | 9274 GROUP, INC. | RITE AID OF NEW YORK, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | 2448 | 1070 GENESEE STREET, BUFFALO, NY 14211 |
| 96 | MAHONING-46, LTD. | RITE AID OF OHIO, INC. | P.O. BOX 523, MINERAL RIDGE, OHIO 44440 | 911 | 5498 MAHONING AVENUE, YOUNGSTOWN, OH 44515 |
| 97 | SCOTTSVILLE PROPERTIES,LLC | RITE AID OF PENNSYLVANIA, INC. | 150 MONUMENT RD, STE 101, BALA CYNWYD, PENNSYLVANIA 19004 | 923 | 1860 BROWNSVILLE ROAD, TREVOSE, PA 19053 |
| 98 | 2468 GROUP, INC. | RITE AID OF PENNSYLVANIA, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | 2474 | 59 NORTH MAIN STREET, PORT ALLEGANY, PA 16743 |
| 99 | RAUF R. MANAGEMENT | RITE AID OF PENNSYLVANIA, INC. | 209-43 27TH AVENUE, BAYSIDE, NEW YORK 11360 | 992 | 320 EAST LINCOLN HIGHWAY, COATESVILLE, PA 19320 |
| 100 | PAUL MASTROPIERI | RITE AID OF PENNSYLVANIA, INC. | 15 E BELFAST RD, OCEAN CITY, NEW JERSEY 08226 | 995 | 237 EAST LANCASTER AVENUE, WAYNE, PA 19087 |
| 101 | TOM'S FOOD MARKETS, INC. | RITE AID OF MICHIGAN, INC. | 1311 SOUTH DIVISION STREET, TRAVERSE CITY, MICHIGAN 49684 | 1010 | 13916 S.W. BAY SHORE DRIVE, TRAVERSE CITY MI 49684 |
| 102 | DCE PROPERTIES LP | RITE AID OF PENNSYLVANIA, INC. | 816 FIFTH AVE, PITTSBURGH, PENNSYLVANIA 15219 | 1014 | 200 RESORT PLAZA DRIVE, BLAIRSVILLE, PA 15717 |
| 103 | LOOMIS J. GROSSMAN JR. & RISSA W. GROSSMAN | RITE AID OF NEW YORK, INC. | 150 WHITE PLAINS ROAD, TARRYTOWN, NEW YORK 10591 | 1019 | 133 ROUTE 303, VALLEY COTTAGE, NY 10989 |
| 104 | LOUMAR FAMILY LP | RITE AID OF PENNSYLVANIA, INC. | ONE LOUIS INDUSTRIAL DR, OLD FORGE, PENNSYLVANIA 18518 | 1021 | 401-403 SOUTH MAIN STREET, OLD FORGE, PA 18518 |
| 105 | R.A.C. MACOMB, LLC | RITE AID OF MICHIGAN, INC. | 4036 TELEGRAPH ROAD, SUITE 201, BLOOMFIELD HILLS, MICHIGAN 48302 | 1025 | 46977 ROMEO PLANK ROAD, MACOMB, MI 48044 |
| 106 | D & M REALTY GROUP, LLC | RITE AID OF PENNSYLVANIA, INC. | 1502 NEPTUNE 77TH STREET, BROOKLYN, NEW YORK 11230 | 1071 | 60 SOUTH WATER STREET, SHARON, PA 16146 |
| 107 | 2468 GROUP, INC. | RITE AID OF PENNSYLVANIA, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | 2476 | 101 MAIN STREET, RIDGWAY, PA 15853 |
| 108 | MICHAEL A. SERLUCO | RITE AID OF PENNSYLVANIA, INC. | 400 NORTH FRONT STREET, WORMLEYSBURG, PENNSYLVANIA 17043 | 1074 | 1137 MARKET STREET, LEMOYNE, PA 17043 |
| 109 | 2468 GROUP, INC. | RITE AID OF PENNSYLVANIA, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | 2478 | 129 EAST CENTRE STREET, ASHLAND, PA 17921 |
| 110 | 2468 GROUP, INC. | RITE AID OF PENNSYLVANIA, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | 2480 | 847 MIDLAND AVENUE, MIDLAND, PA 15059 |
| 111 | ANDRICH OF TOLEDO LLC | RITE AID OF OHIO, INC. | 42 FARBER HILL ROAD, BOONTON, NEW JERSEY 07005 | 1092 | 2450 SOUTH REYNOLDS ROAD, TOLEDO, OH 43614 |
| 112 | 2468 GROUP, INC. | RITE AID OF PENNSYLVANIA, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | 2769 | 100 FRANKLIN STREET, MERCER, PA 16137 |
| 113 | 577 MAST ROAD LLC | RITE AID OF NEW HAMPSHIRE, INC. | ONE LEWIS WHARF, BOSTON, MASSACHUSETTS 02110 | 1095 | 577 MAST ROAD, MANCHESTER, NH 03102 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 114 | NORTH BROAD DEVELOPMENT COMPANY | 1429 MONK ROAD, GLADWYNE, PENNSYLVANIA 19035 | RITE AID OF PENNSYLVANIA, INC. | 1127 | 2131-59 NORTH BROAD STREET, PHILADELPHIA, PA 19122 |
| 115 | CH RETAIL FUND IIJPHILADELPHIA CHESTERBROOK VILLAGE, L.L.C. | C/O LOCKBOX NUMBER 674694, 1200 E CAMPBELL RD, STE 108, RICHARDSON, TEXAS 75081 | RITE AID OF PENNSYLVANIA, INC. | 1144 | 500 CHESTERBROOK BLVD STE 2, CHESTERBROOK, PA 19087 |
| 116 | R.A. BENTLEYVILLE, L.L.C. | 600 SO LIVINGSTON AVE, LIVINGSTON, NEW JERSEY 07039 | RITE AID OF PENNSYLVANIA, INC. | 1147 | 175 WILSON ROAD, BENTLEYVILLE, PA 15314 |
| 117 | RITE DUNMORE LLC | 4045 SHERIDAN AVE., STE 221, MIAMI BEACH, FLORIDA 33410 | RITE AID OF PENNSYLVANIA, INC. | 1180 | 217 SOUTH BLAKELY STREET, DUNMORE, PA 18512 |
| 118 | NNR ASSOCIATES | 4221 TRANSIT ROAD, WILLIAMSVILLE, NEW YORK 14221 | RITE AID OF NEW YORK, INC. | 1185 | 4407 MILITARY ROAD, NIAGARA FALLS, NY 14305 |
| 119 | WAHL STREET PROPERTIES, LLC | 1423 SOUTH EUDORA STREET, DENVER, COLORADO 80222 | RITE AID OF OHIO, INC. | 1186 | 1805 SOUTH LIMESTONE STREET, SPRINGFIELD, OH 45505 |
| 120 | NEW CARLISLE ASSOCIATES | 3475 NEWMARK DRIVE, MIAMISBURG, OHIO 45342 | RITE AID OF OHIO, INC. | 1187 | 564 MCADAMS DRIVE, NEW CARLISLE, OH 45344 |
| 121 | MSF SENECA, LLC | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF NEW YORK, INC. | 1194 | 1941 SENECA STREET, BUFFALO, NY 14210 |
| 122 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE, ENGLEWOOD, COLORADO 80013 | RITE AID OF PENNSYLVANIA, INC. | 1197 | 446 WEST MAIN STREET, MONONGAHELA, PA 15063 |
| 123 | VEREIT REAL ESTATE LP | 2325 E CAMELBACK RD, SUITE 1100 PHOENIX, AZ 85016 | RITE AID OF OHIO, INC. | 1198 | 1502 EXECUTIVE DRIVE, ST MARYS, OH 45885 |
| 124 | 9274 GROUP, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 3033 | 963 FAIRMOUNT AVENUE WE, JAMESTOWN, NY 14701 |
| 125 | RA2 WILDWOOD L.L.C. | 21 SOUTH STREET, MORRISTOWN, NEW JERSEY 07960 | RITE AID OF NEW JERSEY, INC. | 1258 | 3400 NEW JERSEY AVENUE, WILDWOOD, NJ 08260 |
| 126 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD, BLOOMFIELD HILLS, MICHIGAN 48304 | RITE AID OF MICHIGAN, INC. | 1265 | 2255 SOUTH JACKSON ROAD, JACKSON, MI 49201 |
| 127 | ASTON RA-357 LLC | 3600 ARCO CORPORATE DR, STE 100, CHARLOTTE, NORTH CAROLINA 28273 | RITE AID OF PENNSYLVANIA, INC. | 1274 | 4200 PENNELL ROAD, ASTON, PA 19014 |
| 128 | PLEWINSKI AND PLEWINSKI LTD. | 20610 NE 22 PLACE, MIAMI, FLORIDA 33180 | RITE AID DRUG PALACE, INC. | 1283 | 207 NORTH COURT STREET, MEDINA, OH 44256 |
| 129 | GRADERA PROPERTIES I, LP AND | 315 N. MARYLAND AVE, RICHARDSON PARK, WILMINGTON, DELAWARE 19804 | RITE AID OF DELAWARE, INC. | 1294 | 636 SOUTH MARYLAND AVENUE, WILMINGTON, DE 19804 |
| 130 | RIZONA INC | 74 BRUNO ST, MOONACHIE, NEW JERSEY 07074 | RITE AID OF PENNSYLVANIA, INC. | 1299 | 2503-05 WELSH ROAD, PHILADELPHIA, PA 19114 |
| 131 | RX NEWBURGH INVESTORS, L.L.C. | 575 EIGHTH AVENUE, SUITE 2400, NEW YORK, NEW YORK 10018 | RITE AID OF NEW YORK, INC. | 1302 | 657 BROADWAY, NEWBURGH, NY 12550 |
| 132 | CALIFORNIA PROPERTIES GARDENS, LLP | 6301 NORTH OCEAN BOULEVARD, OCEAN RIDGE, FLORIDA 33435 | RITE AID OF PENNSYLVANIA, INC. | 1304 | 124 SOUTH FRONT STREET, STEELTON, PA 17113 |
| 133 | RIVERSIDE HOLDINGS LLC | 789 AIRPORT RD, STE 112, HAZLE TOWNSHIP, PENNSYLVANIA 18202 | RITE AID OF PENNSYLVANIA, INC. | 1314 | 501 MAIN STREET STE 2, WHITE HAVEN, PA 18661 |
| 134 | MEETINGHOUSE DEVELOPMENT ASSOCIATES, L.P. | P.O. BOX 448, NARBERTH, PENNSYLVANIA 19072 | RITE AID OF PENNSYLVANIA, INC. | 1320 | 640 MONTGOMERY AVENUE, NARBERTH, PA 19072 |
| 135 | RA2 MERCERVILLE L.L.C. | 195 NORTH ST, STE 100, TETERBORO, NEW JERSEY 07608 | RITE AID OF NEW JERSEY, INC. | 1326 | 1801 KUSER ROAD, TRENTON, NJ 08690 |
| 136 | AKMS LTD | 10982 ROEBLINGS AVE #203 BOX D, LOS ANGELES, CALIFORNIA 90024 | RITE AID OF VIRGINIA, INC. | 1328 | 975 HODGES FERRY ROAD, PORTSMOUTH, VA 23701 |
| 137 | MADISON REALTY LTD. | 3631 SHANNON ROAD, CLEVELAND HEIGHTS, OHIO 44118 | RITE AID OF OHIO, INC. | 1347 | 155 NORTH MAIN STREET, RITTMAN, OH 44270 |
| 138 | LOS ROBLES GROUP, L.L.C. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 3194 | 5447 MAIN STREET, WILLIAMSVILLE, NY 14221 |
| 139 | NICHOLAS KARTSONAS | 2289 COUNTRY CLUB DRIVE, PITTSBURGH, PENNSYLVANIA 15241 | RITE AID OF PENNSYLVANIA, INC. | 1353 | 25 EAST PIKE STREET, CANONSBURG, PA 15317 |
| 140 | WASHINGTON TOWN CENTER, L.L.C. | PO BOX 1052, TWP OF WASHINGTON, NEW JERSEY 07676 | RITE AID OF NEW JERSEY, INC. | 1360 | 285 PASCACK ROAD, WASHINGTON TOWNSHIP, NJ 07676 |
| 141 | SADG-1 LIMITED PARTNERS | ATTN: RICHARD DREHER, 100 COLLIERY ROAD, DICKSON CITY, PENNSYLVANIA 18519 | RITE AID OF PENNSYLVANIA, INC. | 1371 | 102 NORTH MAIN STREET, PITTSTON, PA 18640 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 142 | NAUGATUCK RITE, LLC | 12224 MONTAGUE STREET, PACOLMA, CALIFORNIA 91331 | RITE AID OF CONNECTICUT, INC. | 1375 | 56 RUBBER AVENUE, NAUGATUCK, CT 06770 |
| 143 | 301 GREENE ST, LLC | 614 HEMPSTEAD GARDENS DRIVE, WEST HEMPSTEAD, NEW YORK 11552 | RITE AID OF OHIO, INC | 1379 | 301 GREENE STREET, MARIETTA, OH 45750 |
| 144 | TRUSTS UNDER THE WILL OF JANICE LEVIN | 975 ROUTE 22 WEST, NORTH PLAINFIELD, NEW JERSEY 07060 | RITE AID OF PENNSYLVANIA, INC. | 1384 | 450 BLUE VALLEY DRIVE, BANGOR, PA 18013 |
| 145 | SARNIA PROPERTIES INC | 11 COURT ST, STE 100, EXETER, NEW HAMPSHIRE 03833 | RITE AID OF NEW HAMPSHIRE, INC. | 1397 | 53 CHURCH STREET , PO BOX 36, KINGSTON, NH 03848 |
| 146 | RA-PA, LLC | 91 CROFT LANE, SMITHTOWN, NEW YORK 11787 | RITE AID OF PENNSYLVANIA, INC. | 1398 | 1 EAST HIGH STREET, UNION CITY, PA 16438 |
| 147 | GERMANTOWN PLAZA | 30 GERMANTOWN ROAD, DANBURY, CONNECTICUT 06810 | RITE AID OF CONNECTICUT, INC. | 1404 | 30 GERMANTOWN ROAD, DANBURY, CT 06810 |
| 148 | 4628 GROUP, INC. | 210 ELLICOTT SQUARE BUILDING, BUFFALO, NEW YORK 14203 | RITE AID OF PENNSYLVANIA, INC. | 3200 | 623 SAINT CLAIR AVENUE, CLAIRTON, PA 15025 |
| 149 | 1698 PULASKI HIGHWAY, LLC | 1713 PULASKI HIGHWAY, BEAR, DELAWARE 19701 | RITE AID OF DELAWARE, INC. | 1411 | 1698 PULASKI HIGHWAY, BEAR, DE 19701 |
| 150 | S & F MOTEL COMPANY, L.L.C. | 98 CUTTERMILL ROAD, SUITE 240, GREAT NECK, NEW YORK 11021 | RITE AID OF PENNSYLVANIA, INC. | 1413 | 155 EAST NORTHAMPTON STREET, WILKES-BARRE, PA 18701 |
| 151 | AMS AKRONDG LLC | 50 MURRAY ST, APT 1302, NEW YORK, NEW YORK 10007 | RITE AID OF PENNSYLVANIA, INC. | 1426 | 1650 MAIN STREET, OLYPHANT, PA 18447 |
| 152 | G & N REALTY, INC. | P.O. BOX 674, BEDFORD, PENNSYLVANIA 15522 | RITE AID OF PENNSYLVANIA, INC. | 1429 | 211 EAST MAIN STREET, EVERETT, PA 15537 |
| 153 | NADIA MARIA MANAGEMENT INC | 581 LINDRON AVE, SMITHTOWN, NEW YORK 11787 | RITE AID OF OHIO, INC. | 1430 | 201 WASHINGTON BOULEVARD, BELPRE, OH 45714 |
| 154 | 9274 GROUP, INC. | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 3336 | 149 MARKET STREET, AMSTERDAM, NY 12010 |
| 155 | NOVOGRODER/ZANESVILLE, LLC | 875 N. MICHIGAN AVE., SUITE 3612, CHICAGO, ILLINOIS 60611 | RITE AID OF OHIO, INC. | 1459 | 825 MAIN STREET, ZANESVILLE, OH 43701 |
| 156 | ROCKFORD CENTER HOLDINGS, LLC | 825 PARCHMENT DR SE, SUITE 400, GRAND RAPIDS, MICHIGAN 49546 | RITE AID OF MICHIGAN, INC. | 1468 | 511 10 MILE ROAD, ROCKFORD, MI 49341 |
| 157 | RA JENISON MI, LLC | 2325 EAST CAMELBACK RD STE 1100, PHOENIX, ARIZONA 85016 | RITE AID OF MICHIGAN, INC. | 1472 | 2775 PORT SHELDON STREET, JENISON, MI 49428 |
| 158 | MCB-BF RA PORTFOLIO JV LLC | 280 N OLD WOODWARD AVE, STE 104, BIRMINGHAM, MICHIGAN 48009 | RITE AID OF MICHIGAN, INC. | 1474 | 1434 WEST MICHIGAN AVENUE, BATTLE CREEK, MI 49037 |
| 159 | HARDING'S PROPERTIES, INC. | 8960 EAST "D" AVENUE, NO. 1, RICHLAND, MICHIGAN 49083 | RITE AID OF MICHIGAN, INC. | 1478 | 1032 EAST CORK STREET, KALAMAZOO, MI 49001 |
| 160 | JNL PARTNERS, LLC | 2149 JOLLY RD STE 200, OKEMOS, MICHIGAN 48864 | RITE AID OF MICHIGAN, INC. | 1483 | 13157 1/2 SCHAVEY ROAD, DEWITT, MI 48820 |
| 161 | PARKSIDE FIVE ASSOCIATES LLC | 30300 NORTHWESTERN HWY , 1ST FL, FARMINGTON HILLS, MICHIGAN 48334 | RITE AID OF MICHIGAN, INC. | 1486 | 1705 WEST MT HOPE AVENUE, LANSING, MI 48910 |
| 162 | 4628 GROUP, INC. | 210 ELLICOTT SQUARE BUILDING, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 3373 | 3795 EAST MAIN ROAD, FREDONIA, NY 14063 |
| 163 | 2468 GROUP, INC. | 295 MAIN STREET , SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 3411 | 60 CENTRAL AVENUE, LANCASTER, NY 14086 |
| 164 | MSF TRANSIT, LLC | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF NEW YORK, INC. | 1500 | 6000 TRANSIT ROAD, DEPEW, NY 14043 |
| 165 | 8246 DELAWARE INC | 295 MAIN ST, STE 210, BUFFALO, NEW YORK 14203 | RITE AID OF PENNSYLVANIA, INC. | 3412 | 1800-1814 MORNINGSIDE AVENUE, PITTSBURGH, PA 15206 |
| 166 | 2410 BURTON, LLC | 15 IONIA SW, STE 600, GRAND RAPIDS, MICHIGAN 49503 | RITE AID OF MICHIGAN, INC. | 1517 | 2410 BURTON STREET SE, GRAND RAPIDS, MI 49546 |
| 167 | EVERGLADES, LLC | 50 CRAHEN NE, STE 200, GRAND RAPIDS, MICHIGAN 49525 | RITE AID OF MICHIGAN, INC. | 1519 | EDISON PLAZA, 2036 LAKE MICHIGAN DR., GRAND RAPIDS, MI 49504 |
| 168 | G & H COMPANY, L.L.C. | 5500 NORTHLAND DR NE, GRAND RAPIDS, MICHIGAN 49525 | RITE AID OF MICHIGAN, INC. | 1521 | 2130 WEALTHY ST S E, GRAND RAPIDS, MI 49506 |
| 169 | JOS DEVELOPMENT GROUP LLC | 2360 ORCHARD LAKE RD., #110, SYLVAN LAKE, MICHIGAN 48320 | RITE AID OF MICHIGAN, INC. | 1526 | 4166 17 MILE ROAD NE, CEDAR SPRINGS, MI 49319 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|-------------------------|----------------------|--------------|---------|------------------|
| 170 | H & H MANAGEMENT COMPANY | 2920 FULLER, N.E., GRAND RAPIDS, MICHIGAN 49505 | RITE AID OF MICHIGAN, INC. | 1529 | 1401 WEST MAIN STREET, LOWELL, MI 49331 |
| 171 | CALEDONIA VILLAGE RETIAL, LLC | 32 MARKET AVE SW., STE 500, GRAND RAPIDS, MICHIGAN 49503 | RITE AID OF MICHIGAN, INC. | 1532 | 9377 CHERRY VALLEY ROAD, CALEDONIA, MI 49316 |
| 172 | ELMER A. GRANCHELLI | 36 PINE STREET, 2ND FLOOR, LOCKPORT, NEW YORK 14094 | RITE AID OF NEW YORK, INC. | 1537 | 130 WASHBURN STREET, LOCKPORT, NY 14094 |
| 173 | CENTER PLAZA, L.P. | 928 WEST STATE STREET , TRENTON, NEW JERSEY 08619 | RITE AID OF NEW YORK, INC. | 1538 | 731 CENTER STREET, LEWISTON, NY 14092 |
| 174 | 9274 GROUP, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 3496 | 6616 LINCOLN AVENUE, LOCKPORT, NY 14094 |
| 175 | 9274 GROUP, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 3838 | 40 WEST MAIN STREET, SPRINGVILLE, NY 14141 |
| 176 | 9274 GROUP, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 4672 | 9062 ERIE ROAD, ANGOLA, NY 14006 |
| 177 | SAGINAW COMPANY LLC | 290 WEST END AVENUE, SUITE 1C, NEW YORK, NEW YORK 10023 | RITE AID OF MICHIGAN, INC. | 1552 | 5050 GRATIOT ROAD, SAGINAW, MI 48603 |
| 178 | MAR-MART REALTY CO INC | 159 WEST 53RD ST, STE 32G/H, NEW YORK, NEW YORK 10019 | RITE AID OF NEW YORK, INC. | 1561 | 272 HOOSICK STREET, TROY, NY 12180 |
| 179 | MILLER RAMBLER, INC. AND MILLER, INC. | 1280 LAKEVIEW DRIVE, MEDIA, PENNSYLVANIA 19063 | RITE AID OF PENNSYLVANIA, INC. | 1566 | 327 NORTH CHESTER PIKE, GLENOLDEN, PA 19036 |
| 180 | MUTUAL PROPERTIES, LTD. | 1350 EUCLID AVE., SUITE 700, CLEVELAND, OHIO 44115 | RITE AID OF OHIO, INC. | 1570 | 6512 FRANKLIN BOULEVARD, CLEVELAND, OH 44102 |
| 181 | PERRY PLACE APARTMENTS | 5704 WOODCLIFF HILL ROAD, WEST BLOOMFIELD, MICHIGAN 48323 | RITE AID OF MICHIGAN, INC. | 1575 | 1470 TITTABAWASSEE ROAD, SAGINAW, MI 48604 |
| 182 | MARIANNE SHINE TRUSTEE | 1 BALDWIN AVE., APARTMENT 1003, SAN MATEO, CALIFORNIA 94401 | RITE AID OF PENNSYLVANIA, INC. | 1581 | 524 NORTH 6TH STREET, READING, PA 19601 |
| 183 | SRI RATNA III, LLC | 3579 E FOOTHILL BLVD #714, PASADENA, CALIFORNIA 91107 | RITE AID OF MICHIGAN, INC. | 1587 | 4519 RICHFIELD ROAD, FLINT, MI 48506 |
| 184 | 6365 LIBRARY ROAD LLC | 111 EAST JERICHO TURNPIKE STE 200, MINEOLA, NEW YORK 11501 | RITE AID OF PENNSYLVANIA, INC. | 1589 | 6375 LIBRARY ROAD, SOUTH PARK, PA 15129 |
| 185 | 1505 ASSOCIATES | 106 SADDLEBROOK COURT, CHERRY HILL, NEW JERSEY 08003 | RITE AID OF NEW JERSEY, INC. | 1596 | 480 CENTENNIAL BOULEVARD, VOORHEES, NJ 08043 |
| 186 | THI ASSOCIATES, LLC | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF NEW YORK, INC. | 1597 | 125 SOUTH TRANSIT STREET, LOCKPORT, NY 14094 |
| 187 | MESSERSMITH TRUST | 4265 MARINA CITY DR PH9, MARINA DEL REY, CALIFORNIA 90292 | RITE AID OF MICHIGAN, INC. | 1609 | 1664 WEST GRAND RIVER AVENUE, OKEMOS, MI 48864 |
| 188 | LAKE LANSING RA ASSOCIATES, LLC | P.O. BOX 784, WALLED LAKE, MICHIGAN 48390 | RITE AID OF MICHIGAN, INC. | 1611 | 2489 EAST LAKE LANSING ROAD, EAST LANSING, MI 48823 |
| 189 | WEC 98D-18 LLC | 675 W. INDIANTOWN RD, SUITE 103, JUPTER, FLORIDA 33458 | RITE AID OF MICHIGAN, INC. | 1612 | 2263 CEDAR STREET, HOLT, MI 48842 |
| 190 | FIVE SISTERS COMPANY, INC. | P.O. BOX 4981, EAST LANSING, MICHIGAN 48826 | RITE AID OF MICHIGAN, INC. | 1615 | 1004 EAST MICHIGAN AVENUE, LANSING, MI 48912 |
| 191 | 9274 GROUP, INC. | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | RITE AID OF NEW YORK, INC. | 4969 | 3050 UNION ROAD, ORCHARD PARK, NY 14127 |
| 192 | FASO GROUP LLC | 295 MAIN ST., STE 210, BUFFALO, NEW YORK 14203 | ECKERD CORPORATION | 10824 | 789 TONAWANDA STREET, BUFFALO, NY 14207 |
| 193 | 224 GROUP, LLC | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | ECKERD CORPORATION | 10839 | 1030 PINE AVENUE, NIAGARA FALLS, NY 14301 |
| 194 | SPIRIT RA PLAINS PA, LLC | 2727 NORTH HARWOOD ST., STE 300, DALLAS, TEXAS 75201 | RITE AID OF PENNSYLVANIA, INC. | 1632 | 20 SOUTH RIVER STREET, PLAINS, PA 18705 |
| 195 | RED LION BROADWAY LLC | 1401 BROAD ST, CLIFTON, NEW JERSEY 07013 | RITE AID OF PENNSYLVANIA LLC | 1640 | 910 WEST BROADWAY, RED LION, PA 17356 |
| 196 | 1258 GROUP, LLC | 295 MAIN STREET, BUFFALO, NEW YORK 14203 | ECKERD CORPORATION | 10843 | 170 EASTERN BLVD., CANANDAIGUA, NY 14424 |
| 197 | RARED JAFFREY, L.L.C. | P.O. BOX 643528, VERO BEACH, FLORIDA 32964 | RITE AID OF NEW HAMPSHIRE, INC. | 1653 | 14 PETERBOROUGH STREET, JAFFREY, NH 03452 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|--------------|---------|------------------|
| 198 | PASI, INC. | 3795 WYSE ROAD, DAYTON, OHIO 45414 | RITE AID OF OHIO, INC. | 1659 | 437 NORTH WOLF CREEK STREET, BROOKVILLE, OH 45309 |
| 199 | 1093 GROUP, LLC | 295 MAIN STREET, SUITE 210, BUFFALO, NEW YORK 14203 | ECKERD CORPORATION | 10880 | 2144 GRAND CENTRAL AVENUE, HORSEHEADS, NY 14845 |
| 200 | GRA, L.L.C. | 24 MAPLE ST, MARCELLUS, NEW YORK 13108 | RITE AID OF MICHIGAN, INC. | 1663 | 419 WEST MAIN STREET, GAYLORD, MI 49735 |
| 201 | CLIFFORD D. STEVES SEPARATE PROPERTY TRUST | 22201 GREATER MACK AVE, ST CLAIR SHORES, MICHIGAN 48080 | RITE AID OF PENNSYLVANIA, INC. | 1668 | 700 SHARON NEW CASTLE RD., FARRELL, PA 16121 |
| 202 | THE AULDAN COMPANY, LLC | 145 EAST 84 STREET, NEW YORK, NEW YORK 10028 | RITE AID OF NEW JERSEY, INC. | 1670 | 76 SMITH STREET, PERTH AMBOY, NJ 08861 |
| 203 | CUSIMAN & GORSEN ASSOC. | 803 DAYLILY DRIVE, LANGHORNE, PENNSYLVANIA 19047 | RITE AID OF PENNSYLVANIA, INC. | 1672 | 6912 NEW FALLS ROAD, LEVITTOWN, PA 19057 |
| 204 | THE RANDALL BENDERSON 1993-1 TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID DRUG PALACE, INC. | 1674 | 3950 UNION ROAD, CHEEKTOWAGA, NY 14225 |
| 205 | 59 NORTH QUEEN LLC | 1221 FTELEY AVE, BRONX, NEW YORK 10472 | RITE AID OF PENNSYLVANIA, INC. | 729 | 59 NORTH QUEEN STREET, LANCASTER, PA 17603 |
| 206 | PLAZA GROUP 167 LLC | 501 AUDUBON PKWY., SUITE 400, AMHERST, NEW YORK 14228 | RITE AID OF NEW YORK, INC. | 1689 | 3071-3085 SOUTH PARK AVENUE, LACKAWANNA, NY 14218 |
| 207 | KOFFMAN-MCENTEE LLC | PO BOX 0903, BAY CITY, MICHIGAN 48706 | RITE AID OF MICHIGAN, INC. | 1691 | 1133 NORTH US 31, PETOSKEY, MI 49770 |
| 208 | 1472 BOSTON ROAD LLC | 1221 FTELEY AVE BRONX, NY 10472 | RITE AID OF PENNSYLVANIA, INC | 1662 | 980 EAST MAIN STREET, PALMYRA, PA 17078 |
| 209 | SALLY FRIEDMAN | 720 FORT WASHINGTON AVE APT 1-Y, NEW YORK, NEW YORK 10040 | RITE AID OF PENNSYLVANIA, INC. | 1726 | 6531 ROUTE 22, DELMONT, PA 15626 |
| 210 | BUECHE REALTY, INC. | 1062 NORTH MEADOW DRIVE SW, BYRON CENTER, MICHIGAN 49315 | RITE AID OF MICHIGAN, INC. | 1729 | 218 WEST MAIN STREET, FLUSHING, MI 48433 |
| 211 | CROSSROADS PARTNERSHIP | 1060 N KINGS HIGHWAY, STE 250, CHERRY HILL, NEW JERSEY 08034 | RITE AID OF NEW JERSEY, INC. | 1732 | 823 COOPER LANDING ROAD, CHERRY HILL, NJ 08002 |
| 212 | RICHFIELD ASSOCIATES | PO BOX 206, MONTVALE, NEW JERSEY 07645 | RITE AID OF NEW JERSEY, INC. | 1736 | RICHFIELD SHOPPING CENTER, 1366 CLIFTON AVENUE, CLIFTON, NJ 07012 |
| 213 | FG-10 LINCOLN HWY, LLC | 1221 FTELEY AVE, BRONX, NEW YORK 10472 | RITE AID OF NEW JERSEY, INC. | 4821 | 10 LINCOLN HIGHWAY, EDISON, NJ 08820 |
| 214 | CENTRAL REAL ESTATE COMPANY | P.O. BOX 1716, VASSAR, MICHIGAN 48768 | RITE AID OF MICHIGAN, INC. | 1745 | 512 GOODRICH ST., VASSAR, MI 48768 |
| 215 | GLASGOW SHOPPING CENTER CORP. | 2750 WRANGLE HILL ROAD, BEAR, DELAWARE 19701 | RITE AID OF DELAWARE, INC. | 1751 | 400 PEOPLES PLAZA, NEWARK, DE 19702 |
| 216 | 4390 RICHMOND ST. LLC | 1521 N 31ST STREET SUITE 100, PHILADELPHIA, PENNSYLVANIA 19121 | RITE AID OF PENNSYLVANIA, INC. | 1754 | 4390 RICHMOND STREET, PHILADELPHIA, PA 19137 |
| 217 | PNC PROPERTIES, LLC | 55 CEDAR HILL LANE, MEDIA, PENNSYLVANIA 19063 | RITE AID OF PENNSYLVANIA, INC. | 1758 | 113 EAST BALTIMORE AVENUE, CLIFTON HEIGHTS, PA 19018 |
| 218 | WEC 98D-10 LLC | 675 W. INDIANTOWN RD., SUITE 103, JUPITER, FLORIDA 33458 | RITE AID OF NEW JERSEY, INC. | 1762 | 380 HARMONY ROAD, GIBBSTOWN, NJ 08027 |
| 219 | ALMONTE FRANCIS BLVD REALTY LLC | 1205 HARBOR ROAD, HEWLETTE, NEW YORK 11557 | RITE AID OF NEW YORK, INC. | 4836 | 245-14 FRANCIS LEWIS BLVD, ROSEDALE, NY 11422 |
| 220 | GOLDENBERG ASSOCIATES, L.P. | 350 SENTRY PARKWAY BUILDING 630, SUITE 300, BLUE BELL, PENNSYLVANIA 19422 | RITE AID OF PENNSYLVANIA, INC. | 1766 | 10 SNYDER AVENUE, PHILADELPHIA, PA 19148 |
| 221 | ANDREW J. WOODRICK AND MONICA REYNOLDS | 903 EAST HIGH STREET, MOUNT PLEASANT, MICHIGAN 48858 | RITE AID OF MICHIGAN, INC. | 1772 | 1010 EAST CENTER STREET, ITHACA, MI 48847 |
| 222 | T. F. ASSOCIATES | P.O. BOX 757, RED BANK, NEW JERSEY 07701 | RITE AID OF NEW JERSEY, INC. | 1778 | 596 SHREWSBURY AVENUE, TINTON FALLS, NJ 07701 |
| 223 | 1472 BOSTON ROAD LLC | 1221 FTELEY AVE BRONX, NY 10472 | RITE AID OF PENNSYLVANIA, INC. | 4932 | 260 WEST LEHIGH AVENUE #80, PHILADELPHIA, PA 19133 |
| 224 | TAU ATLANTIC LLC | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF OHIO, INC. | 1793 | 651 LINCOLN STREET, CADIZ, OH 43907 |
| 225 | SUBURBAN PARK DEV ASSOC LLC | 112 S BURDICK ST., FAYETTEVILLE, NEW YORK 13066 | RITE AID OF PENNSYLVANIA, INC. | 1800 | 4551 MILFORD ROAD, EAST STROUDSBURG, PA 18302 |
| 226 | ST HELEN ROAD LLC | 614 HEMPSTEAD GARDENS DR, WEST HEMPSTEAD, NEW YORK 11552 | RITE AID OF MICHIGAN, INC. | 1801 | 195 M-66 HIGHWAY, CHARLEVOIX, MI 49720 |
| 227 | GVH CLEARFIELD LLC | 300 N PISGAH RD, EADS, TENNESSEE 38028 | RITE AID OF PENNSYLVANIA, LLC | 6839 | 307 E MARKET STREET, CLEARFIELD, PA 16830 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 228 | 3301 PROPERTIES LLC | 15 WEST 72ND STREET , UNIT 7P, NEW YORK, NEW YORK 10023 | RITE AID DRUG PALACE, INC. | 1805 | 33-01 30TH AVENUE, ASTORIA, NY 11103 |
| 229 | 111 WEST MAIN LLC | 614 HEMPSUITEAD GARDENS DR WEST HEMPSUITEAD, NY 11552 | RITE AID OF PENNSYLVANIA, LLC | 1814 | 113 WEST MAIN STREET, WEST NEWTON, PA 15089 |
| 230 | HPT (SHAMOKIN), L.P. | PO BOX 158247, NASHVILLE, TENNESSEE 37315 | KEYSTONE CENTERS, INC. | 205 | 26 WEST INDEPENDENCE STREET , SHAMOKIN, PA 17872 |
| 231 | HPT (WAYNESBURG), L.P. | PO BOX 158247, NASHVILLE, TENNESSEE 37315 | RITE AID OF PENNSYLVANIA, INC. | 926 | 1440 EAST HIGH STREET, WAYNESBURG, PA 15370 |
| 232 | COLONIAL PLAZA ASSOCIATES | 158 LINWOOD PLAZA , STE 216-219, FORT LEE, NEW JERSEY 07024 | RITE AID OF PENNSYLVANIA, INC. | 1830 | 77 REUTERS BOULEVARD, TOWANDA, PA 18848 |
| 233 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY , STE 100, MOUNT LAUREL, NEW JERSEY 08054 | RITE AID OF NEW JERSEY, INC. | 1860 | 490 HURFVILLE-CROSS KEYS, SEWELL, NJ 08080 |
| 234 | PLAZA GROUP 304 LLC | 501 AUDUBON PKWY , SUITE 400, AMHERST, NEW YORK 14228 | RITE AID OF NEW YORK, INC. | 1862 | 214 CENTRAL AVENUE, SILVER CREEK, NY 14136 |
| 235 | JADA BEACON, LLC | 200 PARK AVENUE SOUTH, 10TH FL, NEW YORK, NEW YORK 10003 | RITE AID OF NEW YORK, INC. | 1868 | 320 MAIN STREET, BEACON, NY 12508 |
| 236 | WHITEHOUSE MALL, LLC | 70 OLD BLOOMFIELD AVE, SUITE 200 PINE BROOK, NJ 07058 | RITE AID OF NEW JERSEY, INC. | 1870 | 531 US HIGHWAY 22 EAST, WHITEHOUSE STATION, NJ 08889 |
| 237 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD, READING , PENNSYLVANIA 19607 | RITE AID OF PENNSYLVANIA, INC. | 1887 | 2103 N. THIRD STREET, HARRISBURG, PA 17110 |
| 238 | VEREIT REAL ESTATE LP | 2325 E CAMELBACK RD, SUITE 1100 PHOENIX, AZ 85016 | RITE AID OF OHIO, INC. | 1897 | 8130 OHIO RIVER ROAD, WHEELERSBURG, OH 45694 |
| 239 | HPT (KANE), L.P. | PO BOX 158247, NASHVILLE, TENNESSEE 37315 | RITE AID OF PENNSYLVANIA, INC. | 1406 | 521 NORTH FRALEY STREET, KANE, PA 16735 |
| 240 | HPT (CORAOPOLIS), L.P. | PO BOX 158247, NASHVILLE, TENNESSEE 37315 | RITE AID OF PENNSYLVANIA, INC. | 1448 | 412 BROADWAY STREET, CORAOPOLIS, PA 15108 |
| 241 | HPT (DERRY), L.P. | PO BOX 158247, NASHVILLE, TENNESSEE 37315 | RITE AID OF PENNSYLVANIA, INC. | 1628 | 222 Y STREET, DERRY, PA 15627 |
| 242 | RICHARD J DEGIULIO | 393 WINGATE PLACE, YOUNGSTOWN, NEW YORK 14174 | RITE AID OF NEW YORK, INC. | 1913 | 214 LOCKPORT STREET, YOUNGSTOWN, NY 14174 |
| 243 | REALMARQ CORPORATION | P.O. BOX 8263, RADNOR, PENNSYLVANIA 19087 | RITE AID OF NEW JERSEY, INC. | 1917 | 236 SOUTH DELSEA DRIVE, CLAYTON, NJ 08312 |
| 244 | HPT (SPRING GROVE), L.P. | PO BOX 158247, NASHVILLE, TENNESSEE 37315 | RITE AID OF PENNSYLVANIA, INC. | 1902 | 2067 ROUTE 116, SPRING GROVE, PA 17362 |
| 245 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD, READING , PENNSYLVANIA 19607 | RITE AID OF PENNSYLVANIA, INC. | 1941 | 7401 OGONTZ AVENUE, PHILADELPHIA, PA 19138 |
| 246 | HPT (CHAMBERSBURG), L.P. | PO BOX 158247, NASHVILLE, TENNESSEE 37315 | RITE AID OF PENNSYLVANIA, INC. | 3609 | 415 EAST QUEEN STREET , CHAMBERSBURG, PA 17201 |
| 247 | RX BROOKLYN OWNERS, L.L.C. | 823 11TH AVENUE, NEW YORK, NEW YORK 10019 | RITE AID OF NEW YORK, INC. | 1947 | 960 HALSEY STREET, BROOKLYN, NY 11233 |
| 248 | PARKWOOD JOINT VENTURE | TWO NESHAMINY INTERPLEX , SUITE 305, TREVOSE, PENNSYLVANIA 19053 | RITE AID OF PENNSYLVANIA, INC. | 1956 | 12311 ACADEMY ROAD, PHILADELPHIA, PA 19154 |
| 249 | HPT (NATRONA HEIGHTS), L. P. | PO BOX 158247, NASHVILLE, TENNESSEE 37315 | RITE AID OF PENNSYLVANIA, INC. | 4419 | 1529 FREEPORT ROAD, NATRONA HEIGHTS, PA 15065 |
| 250 | SALLY FRIEDMAN | APARTMENT 1-Y, NEW YORK, NEW YORK 10040 | RITE AID OF PENNSYLVANIA, INC. | 1963 | 262 CONNELLSVILLE STREET, UNIONTOWN, PA 15401 |
| 251 | HPT (HOMESTEAD), L.P. | PO BOX 158247, NASHVILLE, TENNESSEE 37215 | RITE AID OF PENNSYLVANIA, INC. | 4682 | 600 WILLIAM MARKS DRIVE, MUNHALL, PA 15120 |
| 252 | HPT (GEISTOWN), L.P. | PO BOX 158247, NASHVILLE, TENNESSEE 37215 | RITE AID OF PENNSYLVANIA, INC. | 4960 | 2470 BEDFORD STREET, JOHNSTOWN, PA 15904 |
| 253 | U D PROPERTIES | 750 EAST PARK DRIVE, HARRISBURG, PENNSYLVANIA 17111 | RITE AID OF PENNSYLVANIA, INC. | 1981 | 2604 LINGLESTOWN ROAD, HARRISBURG, PA 17110 |
| 254 | FORTY FORTY BROADWAY RLTY CORP | 170 W 74TH ST NEW YORK, NY 10023 | RITE AID OF NEW YORK, INC. | 2010 | 4046 BROADWAY, NEW YORK, NY 10032 |
| 255 | MONTGOMERY DELVAL ASSOCIATION, L.P. | 600 OLD ELM STREET, CONSHOHOCKEN, PENNSYLVANIA 19428 | RITE AID OF PENNSYLVANIA, INC. | 2017 | 762 EAST JOHNSON HIGHWAY, NORRISTOWN, PA 19401 |

9 of 54

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|--------------|---------|------------------|
| 256 | JM CARDOSO LLC | 634 27TH STREET, RICHMOND, CALIFORNIA 94804 | RITE AID OF OHIO, INC. | 2077 | 713 NORTH STATE STREET, GIRARD, OH 44420 |
| 257 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD, BALTIMORE, MARYLAND 21236 | RITE AID OF MARYLAND, INC. | 2204 | 2801 FOSTER AVENUE, BALTIMORE, MD 21224 |
| 258 | FOREST VALLEY STATION, L.L.C. | 9690 DEERECO ROAD, SUITE 820, TIMONIUM, MARYLAND 21093 | RITE AID OF MARYLAND, INC. | 2205 | 1520 ROCK SPRING ROAD, FOREST HILL, MD 21050 |
| 259 | NEM, L.L.P. | 615 PICCADILLY ROAD, TOWSON, MARYLAND 21204 | RITE AID OF MARYLAND, INC. | 2210 | 1400 SULPHUR SPRING ROAD, BALTIMORE, MD 21227 |
| 260 | GREENSPRING MALL ASSOC. | 1829 REISTERSTOWN RD., SUITE 440, BALTIMORE, MARYLAND 21208 | RITE AID OF MARYLAND, INC. | 2214 | 2855 SMITH AVENUE, BALTIMORE, MD 21209 |
| 261 | RAP HAMLIN LP | 100 COLLIERY ROAD, DICKSON CITY, PENNSYLVANIA 18519 | RITE AID OF PENNSYLVANIA, INC. | 2248 | 639 HAMLIN HIGHWAY, LAKE ARIEL, PA 18436 |
| 262 | POND STREET PARTNERS | PO BOX 8263, RADNOR, PENNSYLVANIA 19087 | RITE AID OF PENNSYLVANIA, INC. | 2267 | 452 POND STREET, BRISTOL, PA 19007 |
| 263 | RED HERRING PROPERTIES LLC | 3255 E COLBY ST., WHITEHALL, MICHIGAN 49461 | RITE AID OF MICHIGAN, INC. | 2274 | 3263 E. COLBY ROAD, WHITEHALL, MI 49461 |
| 264 | PREP PHARMACY-ENON LLC | 2750 RASMUSSEN RD, STE 202, PARK CITY, UTAH 84060 | RITE AID OF OHIO, INC. | 2303 | 101 WEST MAIN STREET, ENON, OH 45323 |
| 265 | BHG 98A-18 LLC | 501 MADISON AVE, 18TH FL, NEW YORK, NEW YORK 10022 | RITE AID OF OHIO, INC. | 2305 | 120 WEST MAIN STREET, P.O. BOX 89, RUSSELLS POINT, OH 43348 |
| 266 | SYLVANIA / LEWIS, L.L.C. | 875 N. MICHIGAN AVE., SUITE 3612, CHICAGO, ILLINOIS 60611 | THE LANE DRUG COMPANY | 2309 | 1012 WEST SYLVANIA AVENUE, TOLEDO, OH 43612 |
| 267 | MAIN / SECOND, L.L.C. | ATTN: GEORGE NOVOGRODER, 875 N. MICHIGAN AVE., SUITE 3612, CHICAGO, ILLINOIS 60611 | THE LANE DRUG COMPANY | 2310 | 210 MAIN STREET, TOLEDO, OH 43605 |
| 268 | NAPOLEON 1, LLC | 2 GULF BLVD, INDIAN ROCKS BEACH, FLORIDA 33875 | THE LANE DRUG COMPANY | 2313 | 1111 SCOTT STREET, NAPOLEON, OH 43545 |
| 269 | MARSHALL R. REALTY, LLC | 23 PHAETONS DRIVE, MELVILLE, NEW YORK 11747 | THE LANE DRUG COMPANY | 2314 | 1605 BROADWAY STREET, TOLEDO, OH 43609 |
| 270 | WESTGATE VILLAGE RETAIL, LLC | 30 N. MICHIGAN AVE, SUITE 1008, CHICAGO, ILLINOIS 60602 | THE LANE DRUG COMPANY | 2316 | 3325 WEST CENTRAL AVENUE, TOLEDO, OH 43606 |
| 271 | MONROE / DETROIT, L.L.C. | 875 N. MICHIGAN AVE., STE 3612, CHICAGO, ILLINOIS 60611 | THE LANE DRUG COMPANY | 2317 | 3013 MONROE STREET, TOLEDO, OH 43606 |
| 272 | DESAI AND GROUP LLC | 6 PLENGE COURT, EDISON, NEW JERSEY 08817 | THE LANE DRUG COMPANY | 2318 | 5224 DORR STREET, TOLEDO, OH 43615 |
| 273 | 506 WEST MARKET STREET, LLC | 29 RAYMOUND BOULEVARD, PARSIPPANY, NEW JERSEY 07054 | THE LANE DRUG COMPANY | 2319 | 506 WEST MARKET STREET, LIMA, OH 45801 |
| 274 | JEFFREY BRIAN WONG | 90 NORRIMANDY LANE, WALNUT CREEK, CALIFORNIA 94598 | ECKERD CORPORATION | 11006 | 105 WEST MAIN STREET, NORTH EAST, PA 16428 |
| 275 | NOVOGRODER/SUMMIT, LLC | 875 N. MICHIGAN AVENUE, SUITE 3612, CHICAGO, ILLINOIS 60611 | THE LANE DRUG COMPANY | 2331 | 4869 NORTH SUMMIT STREET, TOLEDO, OH 43611 |
| 276 | NCI LASKEY, LLC | 875 N. MICHIGAN AVENUE, SUITE 3612, CHICAGO, ILLINOIS 60611 | THE LANE DRUG COMPANY | 2340 | 2434 WEST LASKEY ROAD, TOLEDO, OH 43613 |
| 277 | ACV RAD TOLEDO LLC | 465 FIRST STREET WEST 2ND FLOOR, SONOMA, CALIFORNIA 95476 | THE LANE DRUG COMPANY | 2343 | 7225 AIRPORT HIGHWAY, HOLLAND, OH 43528 |
| 278 | MANHATTAN / STICKNEY, L.L.C. | ATTN: GEORGE NOVOGRODER, 875 N. MICHIGAN AVE., SUITE 3612, CHICAGO, ILLINOIS 60611 | THE LANE DRUG COMPANY | 2346 | 810 EAST MANHATTAN BLVD., TOLEDO, OH 43608 |
| 279 | SPIRIT RA WAUSEON OH, LLC | 2727 NORTH HARWOOD ST., STE 300, DALLAS, TEXAS 75201 | THE LANE DRUG COMPANY | 2348 | 1496 NORTH SHOOP AVENUE, WAUSEON, OH 43567 |
| 280 | 305 W MAIN ST., LLC | 614 HEMPSTEAD GARDENS DRIVE, WEST HEMPSTEAD, NEW YORK 11552 | THE LANE DRUG COMPANY | 2350 | 305 WEST MAIN STREET, OTTAWA, OH 45875 |
| 281 | 302 WEST ROBB, LLC | 29 RAYMOUND BOULEVARD, PARSIPPANY, NEW JERSEY 07054 | THE LANE DRUG COMPANY | 2351 | 302 WEST ROBB AVE, LIMA, OH 45801 |
| 282 | OM LEX, LLC; OM LEX 2, LLC | 129TH PI SE, BELLEVUE, WASHINGTON 98006 | THE LANE DRUG COMPANY | 2353 | 8239 WATERVILLE SWANTON ROAD, WATERVILLE, OH 43566 |

10 of 54

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 283 | NCI SYLVANIA, LLC | 875 N. MICHIGAN AVENUE, SUITE 3612, CHICAGO, ILLINOIS 60611 | THE LANE DRUG COMPANY | 2354 | 4018 NORTH MCCORD ROAD, SYLVANIA, OH 43560 |
| 284 | BARMAR SANDUSKY LLC | 134 N LA SALLE ST., STE 1460, CHICAGO, ILLINOIS 60602 | THE LANE DRUG COMPANY | 2355 | 105 WEST AIRPORT HIGHWAY, SWANTON, OH 43558 |
| 285 | R2K RASLMOH LLC | PO BOX 541, VILLANOVA, PENNSYLVANIA 19085 | THE LANE DRUG COMPANY | 2357 | 2229 EAST STATE STREET, SALEM, OH 44460 |
| 286 | 327-42 FINDLAY LLC | 481 MAIN STREET STE 405, NEW ROCHELLE, NEW YORK 108016 | THE LANE DRUG COMPANY | 2359 | 1501 NORTH MAIN STREET, FINDLAY, OH 45840 |
| 287 | 12 CHURCH STREET ASSOCIATES, L.L.C. | 7 PENNSYLVANIA PLAZA, NEW YORK, NEW YORK 10001 | THE LANE DRUG COMPANY | 2363 | 130 SOUTH DETROIT STREET, KENTON, OH 43326 |
| 288 | SPIRIT RA DEFIANCE OH, LLC | 2727 NORTH HARWOOD ST, STE 300, DALLAS, TEXAS 75201 | THE LANE DRUG COMPANY | 2364 | 618 NORTH CLINTON STREET, DEFIANCE, OH 43512 |
| 289 | SPIRIT RA LIMA OH, LLC | 2727 NORTH HARWOOD ST, STE 300, DALLAS, TEXAS 75201 | THE LANE DRUG COMPANY | 2367 | 1415 BELLEFONTAINE AVENUE, LIMA, OH 45804 |
| 290 | SHELANU LLC | 4746 SEAGULL WAY, WEST BLOOMFIELD, MICHIGAN 48323 | THE LANE DRUG COMPANY | 2372 | 1000 NORTH WILLIAMS STREET, PAULDING, OH 45879 |
| 291 | LEE CENTER II LLC | 44835 WINGED FOOT DR, INDIAN WELLS, CALIFORNIA 92210 | THE LANE DRUG COMPANY | 2373 | 21991 WEST STATE ROUTE 51, GENOA, OH 43430 |
| 292 | ORION DEVELOPMENT RA XXIII, LLC | PO BOX 29, MARS, PENNSYLVANIA 16046 | THE LANE DRUG COMPANY | 2375 | 925 WEST ERIE PLAZA, ERIE, PA 16505 |
| 293 | ARC DBPPROP001 LLC | 2325 E. CAMELBACK ROAD, 9TH FLOOR, PHOENIX, ARIZONA 85016 | THE LANE DRUG COMPANY | 2380 | 975 MARKET STREET, MEADVILLE, PA 16335 |
| 294 | 29200 SIX MILE, LLC | 30500 NORTHWESTERN HIGHWAY STE 400, FARMINGTON HILLS , MICHIGAN 48334 | THE LANE DRUG COMPANY | 2382 | 163 WEST 26TH STREET, ERIE, PA 16508 |
| 295 | MONOGRAM DEVELOPMENT XII LTD. | P.O. BOX 36699, CANTON, OHIO 44735 | THE LANE DRUG COMPANY | 2388 | 3030 MARKET AVENUE, N.E., CANTON, OH 44714 |
| 296 | THOMAS A HUGHES | 11602 MAROON PEAK COURT , SAN DIEGO, CALIFORNIA 92131 | THE LANE DRUG COMPANY | 2389 | 3720 WEST TUSCARAWAS STREET, CANTON, OH 44708 |
| 297 | R2K RANPHOH LLC | PO BOX 541, VILLANOVA, PENNSYLVANIA 19085 | THE LANE DRUG COMPANY | 2392 | 705 WEST HIGH AVENUE, NEW PHILADELPHIA, OH 44663 |
| 298 | DANIEL G KAMIN MILFORD LLC | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF NEW HAMPSHIRE, INC. | 406 | 86 ELM STREET, MILFORD, NH 03055 |
| 299 | NOVOGRODER/CRESTLINE, LLC | 875 N. MICHIGAN AVE., SUITE 3612, CHICAGO, ILLINOIS 60611 | THE LANE DRUG COMPANY | 2394 | 145 WEST MAIN STREET, CRESTLINE, OH 44827 |
| 300 | 1560 PARKMAN LLC | 30500 NORTHWESTERN HWY, STE 400, FARMINGTON HILLS, MICHIGAN 48334 | THE LANE DRUG COMPANY | 2395 | 1075 ASHLAND ROAD, MANSFIELD, OH 44905 |
| 301 | LYNNFIELD CENTRE REALTY LLC | 2 EVERETT AVE, WINCHESTER, MASSACHUSETTS 01890 | THE LANE DRUG COMPANY | 2397 | 419 CLAREMONT AVENUE, ASHLAND, OH 44805 |
| 302 | WEC 97A-10 INVESTMENT TRUST | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF PENNSYLVANIA, INC. | 552 | 6401 OXFORD AVENUE, PHILADELPHIA, PA 19111 |
| 303 | MONOGRAM DEVELOPMENT IX, LTD. | P.O. BOX 36699, CANTON, OHIO 44735 | THE LANE DRUG COMPANY | 2404 | 1895 WEST STATE STREET, ALLIANCE, OH 44601 |
| 304 | VEREIT REAL ESTATE LP | 2325 E CAMELBACK RD, SUITE 1100 PHOENIX | THE LANE DRUG COMPANY | 2408 | 613 W. MAIN STREET, LOUISVILLE, OH 44641 |
| 305 | BLUE TREE LUDINGTON OH LLC | 2215 TOTTENHAM ROAD, BLOOMFIELD HILLS, MICHIGAN 48301 | THE LANE DRUG COMPANY | 2409 | 4042 CLEVELAND AVENUE SOUTH, CANTON, OH 44707 |
| 306 | DANIEL G KAMIN SYRACUSE LLC | P.O. BOX 10234 , PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF NEW YORK, INC. | 636 | 519 BUTTERNUT STREET, SYRACUSE, NY 13208 |
| 307 | THE CIRIGNANO LIMITED PARTNERSHIP #2 | PO BOX 1356, BAYVILLE, NEW YORK 11709 | THE LANE DRUG COMPANY | 2416 | 4 NEWARK ROAD, MT. VERNON, OH 43050 |
| 308 | OLIVE BUILDING LLC | 5264 LOS BONITOS WAY, LOS ANGELES, CALIFORNIA 90027 | THE LANE DRUG COMPANY | 2417 | 364 MAIN STREET , CONNEAUT, OH 44030 |
| 309 | TAU ATLANTIC LLC | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | THE LANE DRUG COMPANY | 2418 | 7844 STATE ROUTE 45, LISBON, OH 44432 |
| 310 | LEONZI ENTERPRISES LLC | 21 TAMAQUA ST, TAMAQUA, PENNSYLVANIA 18252 | RITE AID OF PENNSYLVANIA, INC. | 2422 | 480 WEST BERTSCH STREET, LANSFORD, PA 18232 |
| 311 | PENALVER PROPERTIES PA, LLC | 11253 VINEDALE STREET, SUN VALLEY, CALIFORNIA 91352 | RITE AID OF PENNSYLVANIA, INC. | 2433 | 813 THIRD AVENUE, NEW BRIGHTON, PA 15066 |
| 312 | DANIEL G. KAMIN, WHITESBORO, LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF NEW YORK, INC. | 642 | 141 ORISKANY BOULEVARD, WHITESBORO, NY 13492 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 313 | DANIEL G. KAMIN CLEMENTS BRIDGE ROAD LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF NEW JERSEY, INC. | 789 | 501 CLEMENTS BRIDGE ROAD, BARRINGTON, NJ 08007 |
| 314 | ROGER'S PROPERTIES, LLC | 712 E MAIN ST, HARRISVILLE, WEST VIRGINIA 26362 | RITE AID OF OHIO, INC. | 2449 | 25 WEST MAIN STREET, EAST PALESTINE, OH 44413 |
| 315 | 5214 BALTIMORE ASSOCIATES LLC | 14 TREEBOROUGH DRIVE, WEST HARTFORD, CONNECTICUT 061117 | RITE AID OF PENNSYLVANIA, INC | 2451 | 5214-30 BALTIMORE AVENUE, PHILADELPHIA, PA 19143 |
| 316 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF OHIO, INC. | 2452 | 569 SOUTH HIGH STREET, CORTLAND, OH 44410 |
| 317 | MONOGRAM DEVELOPMENT VII, LTD. | P.O. BOX 36699, CANTON, OHIO 44735 | RITE AID OF OHIO, INC. | 2456 | 4053 SOUTH MAIN STREET, AKRON, OH 44319 |
| 318 | RX FIRST LLC | 248 SHEFFIELD ST, MOUNTAINSIDE, NEW JERSEY 07092 | RITE AID OF NEW JERSEY, INC. | 2463 | 219 ESSEX STREET, HACKENSACK, NJ 07601 |
| 319 | ORA, L.L.C. | 24 MAPLE ST, MARCELLUS, NEW YORK 13108 | RITE AID OF MICHIGAN, INC. | 2473 | 5280 NORTH HURON ROAD, OSCODA, MI 48750 |
| 320 | DANIEL G. KAMIN CASTOR AVENUE LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15234 | RITE AID OF PENNSYLVANIA, INC. | 895 | 3900 CASTOR AVENUE, PHILADELPHIA, PA 19124 |
| 321 | DANIEL G KAMIN VIRGINIA BEACH | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF VIRGINIA, INC. | 1072 | 1177 SOUTH ROSEMONT ROAD, VIRGINIA BEACH, VA 23453 |
| 322 | DANIEL G KAMIN BANKSVILLE LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF PENNSYLVANIA, INC. | 1094 | 3210 BANKSVILLE ROAD, PITTSBURGH, PA 15216 |
| 323 | BAY & SHATTUCK, L.L.C. | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF MICHIGAN, INC. | 1487 | 3050 BAY ROAD, SAGINAW, MI 48603 |
| 324 | CATT'S REALTY COMPANY | ATTN: JENNIFER RAKIS, 829 WEST MAIN STREET, SUITE C, GAYLORD, MICHIGAN 49735 | RITE AID OF MICHIGAN, INC. | 2504 | 250 SOUTH LAKE ST SUITE A, EAST JORDAN, MI 49727 |
| 325 | AUBAY LLC | 135-22 38TH ST MGMT, FLUSHING, NEW YORK 11354 | RITE AID OF NEW JERSEY, INC. | 2522 | 424 ROUTE 9, BAYVILLE, NJ 08721 |
| 326 | RA2 LAKEHURST, L.L.C. | 21 SOUTH STREET, MORRISTOWN, NEW JERSEY 07960 | RITE AID OF NEW JERSEY, INC. | 2527 | 2101 ROUTE 70, MANCHESTER, NJ 08759 |
| 327 | 855 MOUNTAIN AVE LLC | 128 MERRITT DRIVE, ORADELL, NEW JERSEY 07649 | RITE AID OF NEW JERSEY, INC. | 2529 | 895 WEST BAY AVENUE, BARNEGAT, NJ 08005 |
| 328 | L.E.H.T. PARTNERS, L.P. | 290 KING OF PRUSSIA ROAD, SUITE 100, RADNOR, PENNSYLVANIA 19087 | RITE AID OF NEW JERSEY, INC. | 2530 | 220 MATHISTOWN ROAD, LITTLE EGG HARBOR, NJ 08087 |
| 329 | BAAG LLC | 1731 WYNGATE DR, TROY, MISSOURI 48098 | RITE AID OF MICHIGAN, INC. | 2549 | 301 SOUTH MAIN STREET, STANDISH, MI 48658 |
| 330 | WINICK GARDENS LLC | 100 WEST 18TH ST CF1, NEW YORK, NEW YORK 10011 | RITE AID OF NEW JERSEY, INC. | 2561 | 332 RARITAN AVENUE, HIGHLAND PARK, NJ 08904 |
| 331 | NFNY BUSINESS TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF OHIO, INC. | 2566 | 306 WEST WATER STREET, OAK HARBOR, OH 43449 |
| 332 | RAP DALLAS LP | 100 COLLIERY ROAD, DICKSON CITY, PENNSYLVANIA 18519 | RITE AID OF PENNSYLVANIA, INC. | 2568 | 2810 MEMORIAL HIGHWAY, SHAVERTOWN, PA 18708 |
| 333 | DANIEL G. KAMIN EDGEWOOD LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF MARYLAND, INC. | 1490 | 702 EDGEWOOD ROAD, EDGEWOOD, MD 21040 |
| 334 | OLIVE INVESTMENTS, LLC | 19121 PARKMOUNT AVE, CLEVELAND, OHIO 44135 | RITE AID OF OHIO, INC. | 2583 | 1921 S. DEFIANCE ROAD, ARCHBOLD, OH 43502 |
| 335 | RX WELLINGTON INVESTORS, L.L.C. | 8447 WILSHIRE BOULEVARD, SUITE 206, BEVERLY HILLS, CALIFORNIA 90211 | RITE AID OF OHIO, INC. | 2590 | 267 NORTH MAIN STREET, WELLINGTON, OH 44090 |
| 336 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 2591 | 670 PHILADELPHIA AVENUE, READING, PA 19607 |
| 337 | CATT'S REALTY COMPANY | ATTN: JENNIFER RAKIS, 829 WEST MAIN STREET, SUITE C, GAYLORD, MICHIGAN 49735 | RITE AID OF MICHIGAN, INC. | 2606 | 110 SOUTH BRADLEY HIGHWAY, ROGERS CITY, MI 49779 |
| 338 | RITA RUDMAN REVOCABLE TRUST | 1102 BALTIMORE PIKE STE 206, GLEN MILLS, PENNSYLVANIA 19342 | RITE AID OF PENNSYLVANIA, INC. | 2631 | 170 SAXER AVENUE, SPRINGFIELD, PA 19064 |
| 339 | RIVERBAY CORPORATION | 2049 BARTOW AVENUE, BRONX, NEW YORK 10475 | RITE AID OF NEW YORK, INC. | 2669 | 2063 BARTOW AVENUE, BRONX, NY 10475 |
| 340 | DIXIE & STATE, L.L.C. | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF MICHIGAN, INC. | 1551 | 6155 DIXIE HIGHWAY, PO BOX 100, BRIDGEPORT, MI 48722 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 341 | G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY ROAD, LANSDALE, PENNSYLVANIA 19446 | RITE AID OF PENNSYLVANIA, INC. | 2693 | 44 KINGS VILLAGE, MINERSVILLE, PA 17954 |
| 342 | OCEAN COUNTY EQUITIES LLC | 3611 14TH AVE, STE 420, BROOKLYN, NEW YORK 11218 | RITE AID OF NEW JERSEY, INC. | 2707 | 31 MULE ROAD, TOMS RIVER, NJ 08755 |
| 343 | SKYWAY DEVELOPMENT, INC. | 4906 CABINRIDGE CT, HUDSONVILLE, MICHIGAN 49426 | RITE AID OF MICHIGAN, INC. | 2729 | 1151 WEST RANDALL STREET, SUITE A, COOPERSVILLE, MI 49404 |
| 344 | RICHMOND SHOPPING LLC | 337 WASHINGTON AVE, CEDARHURST, NEW YORK 11516 | RITE AID OF NEW YORK, INC. | 2744 | 2271 RICHMOND AVENUE, STATEN ISLAND, NY 10314 |
| 345 | MLG REAL ESTATE, LLC | P.O. BOX X, WAYMART, PENNSYLVANIA 18472 | RITE AID OF PENNSYLVANIA, INC. | 2768 | 54 NORTH MAIN STREET, CARBONDALE, PA 18407 |
| 346 | DANIEL G. KAMIN WHITE HORSE PIKE LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF NEW JERSEY, INC. | 1716 | 101 WHITE HORSE PIKE, CLEMENTON, NJ 08021 |
| 347 | ROCHDALE VILLAGE, INC. | 169-65 137TH AVENUE, JAMAICA, NEW YORK 11434 | RITE AID OF NEW YORK, INC. | 2771 | 165-02 BAISLEY BOULEVARD, JAMAICA, NY 11434 |
| 348 | LJOR SPRING LAKE, LLC | 28072 PASEO HACIENDA, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | RITE AID OF MICHIGAN, INC. | 2776 | 603 EAST SAVIDGE STREET, SPRING LAKE, MI 49456 |
| 349 | 1600 VENTURE LLC | 1719 RITTENHOUSE SQUARE, PHILADELPHIA, PENNSYLVANIA 19103 | RITE AID OF PHILADELPHIA, INC | 2790 | 1406 CECIL B. MOORE AVE, PHILADELPHIA, PA 19121 |
| 350 | WOODFIELD PROPERTIES, R.A. | PO BOX 8263, RADNOR, PENNSYLVANIA 19087 | RITE AID OF OHIO, INC. | 2795 | 148 NORTH MAIN STREET, WOODSFIELD, OH 43793 |
| 351 | THE LINTON FAMILY TRUST | 164 LOMBARDY LANE, ORINDA, CALIFORNIA 94563 | RITE AID OF OHIO, INC. | 3016 | 2840 YOUNGSTOWN ROAD SE, WARREN, OH 44484 |
| 352 | P.A.A. PROPERTY ACQUISITIONS ASSOCIATES, LTD. | 4645 RICHMOND ROAD, SUITE 101, CLEVELAND, OHIO 44128 | RITE AID OF OHIO, INC. | 3028 | 1955 CLEVELAND ROAD, WOOSTER, OH 44691 |
| 353 | NCI DAYTON RA LLC | 190 EAST DELAWARE PLACE, CHICAGO, ILLINOIS 60611 | RITE AID OF OHIO, INC. | 3030 | 2532 EAST THIRD STREET, DAYTON, OH 45403 |
| 354 | KURT JHDAH LLC | ATTN: CHRISTINE WALKER, PO BOX 891, LONG BEACH, CALIFORNIA 90801 | RITE AID OF OHIO, INC. | 3031 | 10 W. NATIONAL ROAD, VANDALIA, OH 45377 |
| 355 | LAFAYETTE & BROADWAY, L.L.C. | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF MICHIGAN, INC. | 1740 | 500 LAFAYETTE AVENUE, BAY CITY, MI 48708 |
| 356 | DANIEL G KAMIN WILMINGTON LLC | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF DELAWARE, INC. | 1782 | 3801 N. MARKET STREET, WILMINGTON, DE 19802 |
| 357 | CLEVELAND CLINIC FOUNDATION | 1950 RICHMOND RD., TR 103, LYNDHURST, OHIO 44124 | RITE AID OF OHIO, INC. | 3043 | 10090 CHESTER AVE, CLEVELAND, OH 44106 |
| 358 | 5795 STATE ROAD, L.L.C. | 5000 ROCKSIDE ROAD, SUITE 130, INDEPENDENCE, OHIO 44131 | RITE AID OF OHIO, INC. | 3053 | 5795 STATE ROAD, PARMA, OH 44134 |
| 359 | SPIRIT RA FREMONT OH, LLC | 2727 NORTH HARWOOD ST., STE 300, DALLAS, TEXAS 75201 | RITE AID OF OHIO, INC. | 3058 | 2020 WEST STATE STREET, FREMONT, OH 43420 |
| 360 | 4328 NORTH MAIN LLC | 3677 EAST TREMONT AVE, BRONX, NEW YORK 10465 | RITE AID OF OHIO, INC. | 3088 | 4328 NORTH MAIN STREET, DAYTON, OH 45405 |
| 361 | DANIEL G KAMIN GARRETTSVILLE | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF OHIO, INC. | 1803 | 10764 NORTH STREET, GARRETTSVILLE, OH 44231 |
| 362 | OAKLAND & CENTRE, L.L.C. | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF MICHIGAN, INC. | 1822 | 1950 WEST CENTRE AVENUE, PORTAGE, MI 49024 |
| 363 | ALPAQ ENTERPRISES LLC | 24001 SOUTHFIELD RD 203, SOUTHFIELD, MICHIGAN 48075 | RITE AID OF OHIO, INC. | 3109 | 1560 PARKMAN ROAD NW, WARREN, OH 44485 |
| 364 | BOARDMAN PLAZA ASSOCIATES LLC | 678 REISTERSTOWN, BALTIMORE, MARYLAND 21208 | RITE AID OF OHIO, INC. | 3123 | 307 BOARDMAN-CANFIELD RD, YOUNGSTOWN, OH 44512 |
| 365 | NCI SHAKER HEIGHTS RA LLC | 190 EAST BELEWARE PLACE, CHICAGO, ILLINOIS 60611 | RITE AID OF OHIO, INC. | 3131 | 20405 CHAGRIN BOULEVARD, SHAKER HEIGHTS, OH 44122 |
| 366 | NORTH DIXIE DEVELOPMENT, INC. | 3795 WYSE ROAD, DAYTON, OHIO 45414 | RITE AID OF OHIO, INC. | 3134 | 3700 NORTH DIXIE DRIVE, DAYTON, OH 45414 |
| 367 | MANI ENTERPRISE LLC | 24001 SOUTHFIELD RD 203, SOUTHFIELD, MICHIGAN 48075 | RITE AID OF OHIO, INC. | 3139 | 1320 EAST STROOP ROAD, KETTERING, OH 45429 |
| 368 | MONOGRAM DEVELOPMENT VIII, LTD. | P.O. BOX 36699, CANTON, OHIO 44735 | RITE AID OF OHIO, INC. | 3143 | 1540 CANTON ROAD, AKRON, OH 44312 |
| 369 | KENT R WILLIAMS | 5040 YERBA SANTA DRIVE, SAN DIEGO, CALIFORNIA 92115 | RITE AID OF OHIO, INC. | 3146 | 693 MCCARTNEY ROAD, YOUNGSTOWN, OH 44505 |

13 of 54

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 370 | DANIEL G. KAMIN QUARRYVILLE LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF PENNSYLVANIA, INC. | 1922 | 315 WEST FOURTH STREET, QUARRYVILLE, PA 17566 |
| 371 | RX CASCADE FOSTORIA LLC | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | THE LANE DRUG COMPANY | 2320 | 113 NORTH COUNTYLINE STREET, FOSTORIA, OH 44830 |
| 372 | WEST COAST VALUE INVESTMENTS | 36915 COOK STREET , SUITE 103, PALM DESERT, CALIFORNIA 92211 | RITE AID OF OHIO, INC. | 3157 | 3402 CLARK AVENUE, CLEVELAND, OH 44109 |
| 373 | MONOGRAM DEVELOPMENT XVI LTD | PO BOX 36699, CANTON, OHIO 44735 | RITE AID OF OHIO, INC. | 3167 | 304 EAST STATE STREET, ALLIANCE, OH 44601 |
| 374 | PC PLAZA, LLC | 205 SE CATAWBA RD., STE K, PORT CLINTON, OHIO 43452 | RITE AID OF OHIO, INC. | 3179 | 1826 EAST PERRY STREET, PORT CLINTON, OH 43452 |
| 375 | SDG-COLUMBIANA, LLC | 7360 SR 45, LISBON, OHIO 44432 | RITE AID OF OHIO, INC. | 3181 | 14973 SOUTH AVENUE, COLUMBIANA, OH 44408 |
| 376 | MONOGRAM DEVELOPMENT X., LTD. | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | THE LANE DRUG COMPANY | 2393 | 2220 SOUTH LOCUST STREET, CANAL FULTON, OH 44614 |
| 377 | TIFFIN RA LLC | 2317 COLT RD, STE C, PIANO, TEXAS 75075 | RITE AID OF OHIO, INC. | 3191 | 530 WEST MARKET STREET, TIFFIN, OH 44883 |
| 378 | MONOGRAM DEVELOPMENT XVII, LTD. | P.O. BOX 36699, CANTON, OHIO 44735 | RITE AID OF OHIO, INC. | 3192 | 2574 EASTON STREET NE, CANTON, OH 44721 |
| 379 | MONOGRAM DEVELOPMENT VI, LTD. | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | THE LANE DRUG COMPANY | 2398 | 300 EAST LINCOLN WAY, MINERVA, OH 44657 |
| 380 | DANIEL G KAMIN WAYNESBURG LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF OHIO, INC. | 2437 | 8619 WAYNESBURG DR SE, WAYNESBURG, OH 44688 |
| 381 | DANIEL G KAMIN LEWISTON LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF MICHIGAN, INC. | 2683 | 2857 SOUTH COUNTY RD 489, LEWISTON, MI 49756 |
| 382 | PASI, INC. | 3795 WYSE ROAD, DAYTON, OHIO 45414 | RITE AID OF MICHIGAN, INC. | 3234 | 146 NORTH CORNING STREET, FARWELL, MI 48622 |
| 383 | 2260 JERUSALEM REALTY CORP. | 2477 MERRICK ROAD, UNIT D, BELLMORE, NEW YORK 11710 | RITE AID OF NEW YORK, INC. | 3235 | 2260 JERUSALEM AVENUE, NORTH BELLMORE, NY 11710 |
| 384 | PASI, INC. | 3795 WYSE ROAD, DAYTON, OHIO 45414 | RITE AID OF OHIO, INC. | 3246 | 2916 LINDEN AVENUE, DAYTON, OH 45410 |
| 385 | DANIEL G KAMIN GALION LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF OHIO, INC. | 3102 | 304 HARDING WAY WEST, GALION, OH 44833 |
| 386 | HARRISON RITE AID, LLC | 3677 E TREMONT AVE, BRONX, NEW YORK 10456 | RITE AID OF MICHIGAN, INC. | 3253 | 161 BEECH STREET, PO BOX 376, HARRISON, MI 48625 |
| 387 | ROSSANO REALTY, L.L.C. | P.O. BOX 120280, EAST HAVEN, CONNECTICUT 06512 | RITE AID OF CONNECTICUT, INC. | 3264 | 10 HEMINGWAY AVENUE, EAST HAVEN, CT 06512 |
| 388 | 117 FREDERICKTOWN LLC | 549 EMPIRE BOULEVARD, BROOKLYN, NEW YORK 11225 | RITE AID OF OHIO, INC. | 3266 | 117 SOUTH MAIN STREET, FREDERICKTOWN, OH 43019 |
| 389 | JOSEPH AMMENDOLA | 465 DUNDEE DRIVE, BLUE BELL, PENNSYLVANIA 19422 | RITE AID OF PENNSYLVANIA, INC. | 3273 | 1201 SOUTH BETHLEHEM PIKE, AMBLER, PA 19002 |
| 390 | BANDAID NORTH HAMPTON, LLC | 1070 OCEAN BOULEVARD, HAMPTON, NEW HAMPSHIRE 03842 | RITE AID OF NEW HAMPSHIRE, INC. | 3282 | 72 LAFAYETTE ROAD, NORTH HAMPTON, NH 03862 |
| 391 | DANIEL G KAMIN YOUNGSTOWN | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF OHIO, INC. | 3147 | 4914 YOUNGSTOWN-POLAND ROAD, YOUNGSTOWN, OH 44514 |
| 392 | EXETER RETAIL, LLC | 8 LOUDEN WOODS DRIVE, STE 200, PORTSMOUTH, NEW HAMPSHIRE 03801 | RITE AID OF NEW HAMPSHIRE, INC. | 3304 | 75 PORTSMOUTH AVENUE UNIT 1, EXETER, NH 03833 |
| 393 | DURAND RAO LLC | 614 HEMPSTEAD GARDENS DR, WEST HEMPSTEAD, NEW YORK 11552 | RITE AID OF MICHIGAN, INC. | 3312 | 8531 LANSING HIGHWAY, DURAND, MI 48429 |
| 394 | RS PROPERTIES OF BERRIEN, LLC | ATTN: AMY SEMENAK, 2100 BROWNS SCHOOL ROAD, ST. JOSEPH, MICHIGAN 49085 | RITE AID OF MICHIGAN, INC. | 3320 | 425 NORTH FIFTH STREET, PO BOX 732, ROSCOMMON, MI 48653 |
| 395 | DANIEL G KAMIN DELPHOS LLC | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF OHIO, INC. | 3185 | 940 ELIDA AVENUE, DELPHOS, OH 45833 |
| 396 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF MICHIGAN, INC. | 3356 | 3939 SOUTH LAPEER ROAD, METAMORA, MI 48455 |
| 397 | RITEOH LLC | 1653 JAY WAY, LOS ANGELES, CALIFORNIA 90069 | RITE AID OF OHIO, INC. | 3357 | 4 EAST WALTON STREET, WILLARD, OH 44890 |
| 398 | 699 MORRIS PARK AVENUE, INC. | PO BOX 387 , SCARSDALE, NEW YORK 10583 | RITE AID OF NEW YORK, INC. | 3359 | 911 MORRIS PARK AVENUE, BRONX, NY 10462 |
| 399 | RX NANTY GLO INVESTORS, L.L.C. | 800 THIRD AVE, 5TH FL, NEW YORK, NEW YORK 10022 | RITE AID OF PENNSYLVANIA, INC. | 3364 | 1303 SHOEMAKER STREET, NANTY GLO, PA 15943 |
| 400 | RASHEED & ASSOCIATES, LLC | 3944 WINTERSET LANE, WEST BLOOMFIELD, MICHIGAN 48033 | RITE AID OF OHIO, INC. | 3365 | 479 MAIN STREET, GRAFTON, OH 44044 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 401 | 305 CASSOPOLIS MI LLC | 549 EMPIRE BOULEVARD, BROOKLYN, NEW YORK 11225 | RITE AID OF MICHIGAN, INC. | 3366 | 305 EAST STATE STREET, CASSOPOLIS, MI 49031 |
| 402 | 612 BERREN SPRINGS MI LLC | 549 EMPIRE BOULEVARD, BROOKLYN, NEW YORK 11225 | RITE AID OF MICHIGAN, INC. | 3368 | 612 SAINT JOSEPH AVENUE, BERRIEN SPRINGS, MI 49103 |
| 403 | RX CASCADE CLYDE, LLC | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF OHIO, INC. | 3230 | 710 NORTH MAIN STREET, CLYDE, OH 43410 |
| 404 | 222 REED CITY MI LLC | 549 EMPIRE BOULEVARD, BROOKLYN, NEW YORK 11225 | RITE AID OF MICHIGAN, INC. | 3383 | 222 S. CHESTNUT STREET, REED CITY, MI 49677 |
| 405 | AUDUBON SQUARE INC. | 555 E LANCASTER AVE, STE 120, RADNOW, PENNSYLVANIA 19087 | RITE AID OF PENNSYLVANIA, INC. | 3389 | 2674 EGYPT ROAD, AUDUBON, PA 19403 |
| 406 | MAAT HOLDINGS LLC | 432 N CANAL ST  UNIT 17, SOUTH SAN FRANCISCO, CALIFORNIA 94080 | RITE AID OF PENNSYLVANIA, INC. | 3394 | 4530 NORTH 5TH STREET, PHILADELPHIA, PA 19140 |
| 407 | LAO COMPANY | 1414 RIDGE RD, LANCASTER, PENNSYLVANIA 17603 | RITE AID OF PENNSYLVANIA, INC. | 3400 | 420 NORTH 3RD STREET, WOMELSDORF, PA 19567 |
| 408 | DOUBLE RAYMOND, L.L.C. | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF NEW HAMPSHIRE, INC. | 3288 | 3 FREETOWN ROAD, RAYMOND, NH 03077 |
| 409 | DANIEL G. KAMIN MAIN STREET SUFFOLK LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF VIRGINIA, INC. | 3741 | 515 NORTH MAIN STREET, SUFFOLK, VA 23434 |
| 410 | HAMBURG REALTY PROPERTIES, INC. | 1776 CENTRAL PARK, OREFIELD, PENNSYLVANIA 18069 | RITE AID OF PENNSYLVANIA, INC. | 3425 | 807 SOUTH 4TH STREET, HAMBURG, PA 19526 |
| 411 | MARY ANN S. GENUARIO | 2 SINGING WOODS ROAD, NORWALK, CONNECTICUT  06850 | RITE AID OF CONNECTICUT, INC. | 3440 | 190 EAST AVENUE, NORWALK, CT 06855 |
| 412 | GC MAIN STREET OWNERS LLC | PO BOX 5461, NEW YORK, NEW YORK 10185 | RITE AID OF PENNSYLVANIA, INC. | 3447 | 126 W. MAIN STREET, GROVE CITY, PA 16127 |
| 413 | DEER PARK REALTY CO., LLC | 140 ADAMS AVENUE, SUITE A-8, HAPPAUGA, NEW YORK 11788 | RITE AID OF PENNSYLVANIA, INC. | 3449 | 335 MAIN STREET, GREENVILLE, PA 16125 |
| 414 | YONO CAPITAL INVESTMENTS, LLC | 31250 KINGSLEY COURT, NOVI, MICHIGAN 48377 | RITE AID OF MICHIGAN, INC. | 3452 | 602 WEST BROAD STREET, LINDEN, MI 48451 |
| 415 | ISKALO 140 PINE LLC | 5166 MAIN ST, STE 200, WILLIAMSVILLE, NEW YORK 14221 | RITE AID OF NEW YORK, INC. | 3454 | 140 PINE STREET, HAMBURG, NY 14075 |
| 416 | VENTURA REVOCABLE TRUST | 3241 HENRICH FARM LANE, ALLISON PARK, PENNSYLVANIA 15101 | RITE AID OF PENNSYLVANIA, INC. | 3459 | 802 PENNSYLVANIA AVENUE, PITTSBURGH, PA, 15233 |
| 417 | TAJ ATLANTIC LLC | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF OHIO, INC. | 3468 | 340 WEST MAIN STREET, CARROLLTON, OH 44615 |
| 418 | CROWN SCOTT TWP HOLDINGS LLC | 215 CLARK AVE, CLARKS SUMMIT, PENNSYLVANIA 18411 | RITE AID OF PENNSYLVANIA, INC. | 3470 | 580 CARBONDALE ROAD, SCOTT TOWNSHIP, PA 18447 |
| 419 | 5016 GREENFIELD RD LLC | 3725 STEINWAY ST., STE. 215, ASTORIA, NEW YORK 11103 | RITE AID OF MICHIGAN, INC. | 3478 | 2010 NORTH SAINT HELEN ROAD, PO BOX 684, ST HELEN, MI 48656 |
| 420 | FREDERICK JEAN | 21 SPINNAKER WAY, PORTSMOUTH, NEW HAMPSHIRE 03801 | RITE AID OF NEW HAMPSHIRE, INC. | 3482 | 145 AMHERST STREET, NASHUA, NH 03064 |
| 421 | DANIEL G. KAMIN BATH LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF NEW YORK, INC. | 3983 | 338 WEST WASHINGTON STREET, BATH, NY 14810 |
| 422 | SABAH, SALIM AND HABIB JABORO | 6336 ROSE BOULEVARD, WEST BLOOMFIELD, MICHIGAN 48322 | RITE AID OF MICHIGAN, INC. | 3497 | 15242 NORTH HOLLY ROAD, HOLLY, MI 48442 |
| 423 | UPSTATE RA MGMT CORP | PO BOX 50075, BROOKLYN, NEW YORK 11205 | RITE AID OF NEW YORK, INC. | 3500 | 3636 RANSOMVILLE ROAD, RANSOMVILLE, NY 14131 |
| 424 | WILLIAM J. BURKE, III | 8 MALLARD POND CIRCLE, NEWTOWN, PENNSYLVANIA 18940 | RITE AID OF PENNSYLVANIA, INC. | 3508 | 1340 MAIN STREET, BURGETTSTOWN, PA 15021 |
| 425 | SAINT NICOLAS LLC | 2115 ALDWIN DR, WEST BLOOMFIELD, MICHIGAN 48324 | RITE AID OF MICHIGAN, INC. | 3510 | 337 NORTH STATE ROAD, OTISVILLE, MI 48463 |
| 426 | PIFER AARTHUR MARITAL TRUST | 6 CORBETT COURT, NAPA, CALIFORNIA 94558 | RITE AID OF MICHIGAN, INC. | 3520 | 11 EAST DIVISION STREET, SPARTA, MI 49345 |
| 427 | DANIEL G KAMIN CHARLEROI LLC | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF PENNSYLVANIA, INC. | 4083 | 101 5TH STREET, CHARLEROI, PA 15022 |
| 428 | 6354 PARTNERS | P O BOX 8283, RADNOR, PENNSYLVANIA 19087 | RITE AID OF PENNSYLVANIA, INC. | 3523 | 1105-09 N. 63RD STREET, PHILADELPHIA, PA 19151 |
| 429 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 3571 | 103 WEST ALLEGHENY ROAD, IMPERIAL, PA 15126 |

15 of 54

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 430 | VEREIT REAL ESTATE LP | 2325 E CAMELBACK RD, SUITE 1100 PHOENIX, AZ 85016 | RITE AID OF OHIO, INC. | 3580 | 3710 SHAWNEE ROAD, LIMA, OH 45806 |
| 431 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD, #501N, PALM BEACH, FLORIDA 33480 | RITE AID OF NEW YORK, INC. | 3581 | 85-10 NORTHERN BOULEVARD, JACKSON HEIGHTS, NY 11372 |
| 432 | 9160 MAIN LLC | 614 HEMPSUITEAD GARDENS DR WEST HEMPSUITEAD, NY 11552 | RITE AID OF NEW YORK, INC. | 3585 | 9160 MAIN STREET, CLARENCE, NY 14031 |
| 433 | SAGINAW 3403 PARTNERS LLC | 410 TROY AVE, BROOKLYN, NEW YORK 11213 | RITE AID OF MICHIGAN, INC. | 3588 | 3403 EAST GENESEE AVENUE, SAGINAW, MI 48601 |
| 434 | RIVARD PIZZA, LLC | 9 FAIRWAY DRIVE ANDOVER, MA 01810 | RITE AID OF NEW HAMPSHIRE, INC. | 3589 | 829 NH ROUTE 11, FARMINGTON, NH 03835 |
| 435 | RA2 NIAGARA FALLS, LLC | 4221 WILSHIRE BOULEVARD, SUITE 430, LOS ANGELES, CALIFORNIA 90010 | RITE AID OF NEW YORK, INC. | 3600 | 7804 BUFFALO AVENUE, NIAGARA FALLS, NY 14304 |
| 436 | WEC 98D-13 INVESTMENT TRUST | 675 W. INDIANTOWN RD., SUITE 103, JUPITER, FLORIDA 33458 | RITE AID OF PENNSYLVANIA, INC. | 3602 | 5675 YORK ROAD, NEW OXFORD, PA 17350 |
| 437 | 33 TWIN AVE CORP | 285 N RT 303 UNIT #5, CONGERS, NEW YORK 10920 | RITE AID OF OHIO, INC | 3603 | 220 THIRD STREET, WELLSVILLE, OH 43968 |
| 438 | COLELLA FAMILY PARTNERS | PO BOX 2465, GILROY, CALIFORNIA 95021 | RITE AID OF PENNSYLVANIA, INC. | 3607 | 1814 SPRING ROAD, CARLISLE, PA 17013 |
| 439 | SOMIL GANDHI | 501 EASTON AVE, SAN BRUNO, CALIFORNIA 94066 | RITE AID OF PENNSYLVANIA, INC. | 3608 | 1941 DERRY STREET, HARRISBURG, PA 17104 |
| 440 | MAIN & TWELFTH, L.L.C. | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF MICHIGAN, INC. | 4236 | 11 SOUTH 11TH STREET, NILES, MI 49120 |
| 441 | PLAZA K REALTY - COLUMBIA, LLC | 120 NORTH POINTE BOULEVARD, SUITE 301, LANCASTER, PENNSYLVANIA 17601 | RITE AID OF PENNSYLVANIA, INC. | 3610 | 1786-I COLUMBIA AVENUE, COLUMBIA, PA 17512 |
| 442 | SUMMERDALE PLAZA LLC | 151 BODMAN PLACE, STE 201, RED BANK, NEW JERSEY 07701 | RITE AID OF PENNSYLVANIA, INC. | 3611 | 455-K NORTH ENOLA ROAD, ENOLA, PA 17025 |
| 443 | SIMPSON-FERRY LLC | 5001, STREET, SUITE 100, ANCHORAGE, ALASKA 99501 | RITE AID OF PENNSYLVANIA, INC. | 3613 | 5277 SIMPSON FERRY ROAD, MECHANICSBURG, PA 17050 |
| 444 | PENA REALTY HOLDINGS COMPANY, LLC | 1050 EAST MAIN STREET, BRIDGEPORT, CONNECTICUT 06608 | RITE AID OF CONNECTICUT, INC. | 3619 | 1060 EAST MAIN STREET, BRIDGEPORT, CT 06608 |
| 445 | GUSTAVE MEYER BUILDING CORP. | 86-47 MARENGO, HOLLISWOOD, QUEENS, NEW YORK 11423 | RITE AID OF NEW YORK, INC. | 3626 | 158-02 UNION TURNPIKE, FLUSHING, NY 11366 |
| 446 | DANIEL G KAMIN HARTFORD LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF MICHIGAN, INC. | 4240 | 342 WEST MAIN STREET, HARTFORD, MI 49057 |
| 447 | UB BREWSTER LLC | 321 RAILROAD AVE, GREENWICH, CONNECTICUT 06830 | RITE AID OF NEW YORK, INC. | 3656 | 1511 ROUTE 22 SUITE A, BREWSTER, NY 10509 |
| 448 | ANN ARBOR ROAD ENTERPRISES LLC | 29592 BECK RD, WIXOM, MICHIGAN 48393 | RITE AID OF MICHIGAN, INC. | 3657 | 800 WEST ANN ARBOR ROAD, PLYMOUTH, MI 48170 |
| 449 | MAIN STREET GLOUCESTER PRESERVATION TRUST | 293 INDEPENDENCE BLVD, BLDG 5, SUITE 400, VIRGINIA BEACH, VIRGINIA 23462 | RITE AID OF VIRGINIA, INC. | 3698 | 6908 MAIN STREET, PO BOX 1817, GLOUCESTER, VA 23061 |
| 450 | 12TH AND MARKET LLC | 9307 CORBIN AVE., STE 210, NORTHRIDGE, CALIFORNIA 91324 | RITE AID OF OHIO, INC. | 3700 | 114 12TH STREET NE, CANTON, OH 44704 |
| 451 | FORT WASHINGTON PENN ASSOCIATES | 200 EAST 81ST STREET, SUITE 29F, NEW YORK, NEW YORK 10021 | RITE AID OF VIRGINIA, INC. | 3705 | 2305 OAKLAWN BOULEVARD, HOPEWELL, VA 23860 |
| 452 | ARLENE K HIRSCHLER | 3625 GOODLAND AVE, STUDIO CITY, CALIFORNIA 91604 | RITE AID OF VIRGINIA, INC. | 3706 | 1801 HULL STREET, RICHMOND, VA 23224 |
| 453 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST, CLIFTON, NEW JERSEY 07013 | RITE AID OF VIRGINIA, INC. | 3715 | 520 WEST BROAD STREET, RICHMOND, VA 23220 |
| 454 | DANIEL G. KAMIN IMLAY LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | PERRY DRUG STORES, INC. | 4330 | 557 NORTH CEDAR STREET, IMLAY CITY, MI 48444 |
| 455 | WEC 98D-1, L.L.C. | PO BOX 145404, CINCINNATI, OHIO 45250 | RITE AID OF DELAWARE, INC. | 3748 | 1580 SOUTH DUPONT HIGHWAY, DOVER, DE 19901 |
| 456 | RAP MILFORD, LLC | 305 W. CHESAPEAKE AVE #306, TOWSON, MARYLAND 21204 | RITE AID OF DELAWARE, INC. | 3749 | 677 NORTH DUPONT BLVD, MILFORD, DE 19963 |
| 457 | JBA GREENTREE PROPERTIES LLC | 7 NORTH WATERLOO ROAD #686, DEVON, PENNSYLVANIA 19333 | RITE AID OF DELAWARE, INC. | 3756 | 41 GREENTREE DRIVE, DOVER, DE 19904 |
| 458 | EASTON SHOPPING CENTER LLC | PO BOX 232708, CENTREVILLE, VIRGINIA 20120 | RITE AID OF MARYLAND, INC. | 3758 | 101 MARLBORO AVE STE 15, EASTON, MD 21601 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 459 | B. C. G. REALTY, INC. | 97 POWERHOUSE RD., SUITE 102, ROSLYN HEIGHTS, NEW YORK 11577 | RITE AID OF NEW YORK, INC. | 3766 | 5901 BAY PARKWAY, BROOKLYN, NY 11204 |
| 460 | BRANDYWINE VILLAGE ASSOCIATES | 16 INDUSTRIAL BLVD., SUITE 100, PAOLI, PENNSYLVANIA 19301 | RITE AID OF PENNSYLVANIA, INC. | 3768 | 1249 HORSESHOE PIKE, DOWNINGTOWN, PA 19335 |
| 461 | DESI AMIGOS SOCAL LLC | 2023 W VISTA WAY., STE D, VISTA, CALIFORNIA 92083 | RITE AID OF PENNSYLVANIA, INC. | 3775 | 500 NORTH MAIN AVENUE, SCRANTON, PA 18504 |
| 462 | P & F RETAIL ASSOCIATES | ONE PRESIDENTIAL BLVD, SUITE 202, BALA CYNWYD, PENNSYLVANIA 19004 | RITE AID OF PENNSYLVANIA, INC. | 3801 | 704-20 EAST PASSYUNK AVENUE, PHILADELPHIA, PA 19147 |
| 463 | U & ME 3 LLC | 400 POST AVE, STE 303, WESTBURY, NEW YORK 11590 | RITE AID OF PENNSYLVANIA, INC. | 3804 | 10 NEWPORT PLAZA, NEWPORT, PA 17074 |
| 464 | DANIEL G. KAMIN CHESTERFIELD LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | PERRY DRUG STORES, INC. | 4361 | 50290 GRATIOT AVENUE, CHESTERFIELD, MI 48051 |
| 465 | SOUTHERN BOULEVARD REALTY LLC | 1250 WATERS PLACE, PH1, BRONX, NEW YORK 10461 | RITE AID OF NEW YORK, INC. | 3844 | 950-960 SOUTHERN BOULEVARD, BRONX, NY 10459 |
| 466 | WARWICK SHOPPING CENTER, INC. | ATTN: RAYMOND H. SUTTLE, 12525 JEFFERSON AVENUE, NEWPORT NEWS, VIRGINIA 23602 | RITE AID OF VIRGINIA, INC. | 3851 | WARWICK SHOPPING CENTER, 10818 WARWICK BOULEVARD, NEWPORT NEWS, VA 23601 |
| 467 | 2865 ELMWOOD AVENUE ASSOCIATES, L.L.C. | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF NEW YORK, INC. | 3856 | 2865 ELMWOOD AVENUE, KENMORE, NY 14217 |
| 468 | TURABDIN REALTY | 550 KINDERKAMACK RD., STE 107, ORADELL, NEW JERSEY 07649 | RITE AID OF MARYLAND, INC. | 3871 | 9300 LAKESIDE BOULEVARD, OWINGS MILLS, MD 21117 |
| 469 | TRENT INVESTMENTS | 2024 SPROUL ROAD, BROOMALL, PENNSYLVANIA 19008 | RITE AID OF PENNSYLVANIA, INC. | 3876 | 1500 W. MOYAMENSING AVENUE, PHILADELPHIA, PA 19145 |
| 470 | EK ONKAR PROPERTIES LLC | 31000 NORTHWESTERN HWY STE 200, FARMINGTON HILLS, MICHIGAN 48334 | RITE AID OF MICHIGAN, INC. | 3878 | 22346 WOODWARD AVENUE, FERNDALE, MI 48220 |
| 471 | DEVLIN FAMILY LIMITED PARTNERSHIP | 249 COUNTRY CLUB DRIVE, MANHASSET, NEW YORK 11030 | RITE AID OF NEW YORK, INC. | 3879 | 6900 4TH AVENUE, BROOKLYN, NY 11209 |
| 472 | AG WGI, LLC | PO BOX 709 , FRANKLIN LAKES, NEW JERSEY 07417 | RITE AID OF VIRGINIA, INC. | 3948 | 10 WILLOW OAKS BLVD, HAMPTON, VA 23669 |
| 473 | CEDAR/NASH ASSOCIATES, L.L.C. | P.O. BOX 784, WALLED LAKE, MICHIGAN 48390 | RITE AID OF MICHIGAN, INC. | 3966 | 902 NORTH CEDAR STREET, KALKASKA, MI 49646 |
| 474 | NAIDU BUILDINGS, L.L.C. | 275 FARRINGTON AVENUE, SLEEPY HOLLOW, NEW YORK 10591 | RITE AID OF VIRGINIA, INC. | 3971 | 5500 GEORGE WASHINGTON HIGHWAY, GRAFTON, VA 23692 |
| 475 | LONGVIEW SHOPPING CENTER LLC | 279 REYNOLDS AVE, PARSIPPANY, NEW JERSEY 07054 | RITE AID OF PENNSYLVANIA, INC. | 3972 | 811 EAST STATE STREET , SHARON, PA 16146 |
| 476 | 1041 BURNT TAVERN ROAD LLC | 107 MONMOUTH ROAD., STE 102, WEST LONG BRANCH, NEW JERSEY 07764 | RITE AID OF NEW JERSEY, INC. | 3974 | 1041 BURNT TAVERN ROAD, BRICK, NJ 08724 |
| 477 | DANIEL G KAMIN STATE STREET | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | APEX DRUG STORES, INC. | 4508 | 4598 STATE STREET, SAGINAW, MI 48603 |
| 478 | WHITEHALL EQUITIES, LLC | 14000 HORIZON WAY , SUITE 100, MT. LAUREL, NEW JERSEY 08054 | RITE AID OF PENNSYLVANIA, INC. | 4004 | 2108 MACARTHUR ROAD, WHITEHALL, PA 18052 |
| 479 | JACK BREITKOPF, LLC | 69-21 FLEET STREET, FOREST HILLS, NEW YORK 11375 | RITE AID OF OHIO, INC. | 4010 | 355 EAST MAIN STREET, LEXINGTON, OH 44904 |
| 480 | EJM LLC | 4346 N CLARENDON AVE, GARDEN SUITE, CHICAGO, ILLINOIS 60613 | RITE AID OF MICHIGAN, INC. | 4011 | 111 E SAGINAW STREET, EAST LANSING, MI 48823 |
| 481 | GRANT FRASER MICHIGAN, L.L.C. | 7 FLEET STREET, UNIT 206, MARINA DEL RAY, CALIFORNIA 90292 | RITE AID OF MICHIGAN, INC. | 4022 | 59010 GRATIOT AVENUE, NEW HAVEN, MI 48048 |
| 482 | EPSTEIN SCARBOROUGH, LLC | 312 NORTH 3RD STREET, YAKIMA, WASHINGTON 98902 | THRIFTY PAYLESS, INC. | 4063 | 12 N 9TH AVENUE, YAKIMA, WA 98902 |
| 483 | BALES FARMINGTON, LLC | 13520 N.W. LAKEVIEW DRIVE, PORTLAND, OREGON 97007 | THRIFTY PAYLESS, INC. | 4064 | 17495 SW FARMINGTON ROAD, ALOHA, OR 97007 |
| 484 | COPPER & MAPLE ASSOCIATES, LLC | 199 S. LOS ROBLES AVE., #880, PASADENA, CALIFORNIA 91101 | THRIFTY PAYLESS, INC. | 4072 | 2020 E COPPER AVENUE, FRESNO, CA 93730 |
| 485 | DANIEL G. KAMIN STRATFORD LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF NEW JERSEY, INC. | 4601 | 100 WARWICK ROAD, STRATFORD, NJ 08084 |
| 486 | PARKVILLE PROPERTIES, LLC | 41 S. HADDON AVE, SUITE 1, HADDONFIELD, NEW JERSEY 08033 | RITE AID OF NEW JERSEY, INC. | 4094 | 1000 KINGS HIGHWAY, WEST DEPTFORD, NJ 08086 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 487 | CKR, LLC | 195 PLEASANT STREET, BRUNSWICK, MAINE 04011 | RITE AID OF NEW HAMPSHIRE, INC. | 4144 | 341 HIGH STREET, SOMERSWORTH, NH 03878 |
| 488 | CRH-A, LLP | P.O. BOX 4490, SARATOGA SPRINGS, NEW YORK 12866 | RITE AID OF NEW HAMPSHIRE, INC. | 4155 | 6 SOUTH MAIN STREET, PLYMOUTH, NH 03264 |
| 489 | FIRST TRACKS REALTY LLC | PO BOX 1491, LINCOLN, NEW HAMPSHIRE 03251 | RITE AID OF NEW HAMPSHIRE, INC. | 4156 | 50 MAIN STREET, PO BOX 538, LINCOLN, NH 03251 |
| 490 | HILLSBOROUGH HAVEN | P.O. BOX 4490, SARATOGA SPRINGS, NEW YORK 12866 | RITE AID OF NEW HAMPSHIRE, INC. | 4163 | 315 WEST MAIN STREET, PO BOX 391, HILLSBORO, NH 03244 |
| 491 | GRIFFIN FAMILY CORPORATION | 11 COURT STREET, SUITE 100, EXETER, NEW HAMPSHIRE 03833 | RITE AID OF NEW HAMPSHIRE, INC. | 4165 | 800 ISLINGTON STREET UNIT 1, PORTSMOUTH, NH 03801 |
| 492 | VEREIT REAL ESTATE LP | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF NEW HAMPSHIRE, INC. | 4166 | 360 SUMMER STREET, BRISTOL, NH 03222 |
| 493 | LITTLETON REALTY TRUST | PO BOX 665, WINCHESTER, MASSACHUSETTS 01890 | RITE AID OF NEW HAMPSHIRE, INC. | 4182 | 136 MEADOW STREET, LITTLETON, NH 03561 |
| 494 | RITE INVESTORS #2 - MD | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF MARYLAND, INC. | 4686 | 101 REISTERSTOWN ROAD, PIKESVILLE, MD 21208 |
| 495 | TANDEM EQUITIES, LLC | 303 FRANKLIN STREET, HAWORTH, NEW JERSEY 07641 | RITE AID OF NEW YORK, INC. | 4205 | 81 1ST AVENUE, NEW YORK, NY 10003 |
| 496 | 700 E 24TH ST, LLC | 1060 REDWOOD HWY FRONTAGE RD, MILL VALLEY, CALIFORNIA 94941 | THRIFTY PAYLESS, INC. | 4212 | 955 STONY POINT ROAD, SANTA ROSA, CA 95407 |
| 497 | THE WRIGHT PHARMACY, INC. | P.O. BOX 309, FORT MYERS, FLORIDA 33919 | RITE AID OF MICHIGAN, INC. | 4228 | 39 KRISTIAN STREET, SANDUSKY, MI 48471 |
| 498 | GATEWAY COMMONS DEVELOPMENT, LLC | 775 N SECOND ST, BRIGHTON, MICHIGAN 48116 | RITE AID OF MICHIGAN, INC. | 4230 | 25610 PONTIAC TRAIL, SOUTH LYON, MI 48178 |
| 499 | LANSING RETAIL CENTER, L.L.C. | 3870 TEANDOR AVENUE, LANSING, MICHIGAN 48972 | RITE AID OF MICHIGAN, INC. | 4232 | 3106 EAST SAGINAW STREET, LANSING, MI 4891 |
| 500 | DANIEL G. KAMIN IRONDEQUOIT LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | RITE AID OF NEW YORK, INC. | 4894 | 605 TITUS AVENUE, ROCHESTER, NY 14617 |
| 501 | 253 OSTEGO LLC | 5178 OAK HILL RD, ROCKFORD, ILLINOIS 61109 | RITE AID OF MICHIGAN, INC. | 4237 | 715 EAST FRONT STREET, BUCHANAN, MI 49107 |
| 502 | LJOR COLOMA, LLC | 28072 PASEO HACIENDA, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | RITE AID OF MICHIGAN, INC. | 4239 | 6535 PAW PAW AVENUE, COLOMA, MI 49038 |
| 503 | DANIEL G KAMIN VERMONT LLC | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | MAXI GREEN, INC. | 10310 | 52 MAIN ST, WINDSOR, VT 05089 |
| 504 | WONG LAI, INC. | 295 AINAHOU STREET, HONOLULU, HAWAII 96825 | RITE AID OF OHIO, INC. | 4245 | 142 BROAD STREET, ELYRIA, OH 44035 |
| 505 | JO MARWIL, INC. | 140 THIRD STREET NW, NEW PHILADELPHIA, OHIO 44663 | RITE AID OF OHIO, INC. | 4247 | 218 CHESTNUT STREET, COSHOCTON, OH 43812 |
| 506 | BOYD & MAHONEY | ATTN: PAUL MAHONEY, P.O. BOX 4153, HARRISBURG, PENNSYLVANIA 17111 | RITE AID OF PENNSYLVANIA, INC. | 4260 | 4299 UNION DEPOSIT ROAD, HARRISBURG, PA 17111 |
| 507 | AKMS LTD | 10982 ROEBLINGS AVE #203 BOX D, LOS ANGELES, CALIFORNIA 90024 | RITE AID OF VIRGINIA, INC. | 4263 | 525 WEST 21ST STREET, NORFOLK, VA 23517 |
| 508 | J.C. - MICHIGAN, L.L.C. | 800 THIRD ACE., 5TH FL, NEW YORK, NEW YORK 10022 | RITE AID OF MICHIGAN, INC. | 4266 | 7843 WEST VERNOR HIGHWAY, DETROIT, MI 48209 |
| 509 | WARREN OFFICE PLAZA LLC | 40700 WOODWARD AVE, STE 301, BLOOMFIELD HILLS, MICHIGAN 48304 | RITE AID OF MICHIGAN, INC. | 4270 | 66711 GRATIOT AVENUE, RICHMOND, MI 48062 |
| 510 | DANIEL G. KAMIN GLOVERSVILLE LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | ECKERD CORPORATION | 10681 | 172 NORTH MAIN STREET, GLOVERSVILLE, NY 12078 |
| 511 | S&S SINGH PARTNERS | 555 E 28TH DIVISION HWY, LITITZ, PENNSYLVANIA 17543 | RITE AID OF OHIO, INC. | 4280 | 325 WEST BROAD STREET, NEWTON FALLS, OH 44444 |
| 512 | SEECHE REALTY TRUST | 3451 BONITA SPRINGS BLVD, STE 206, BONITA SPRINGS, FLORIDA 34134 | RITE AID OF NEW HAMPSHIRE, INC. | 4282 | 92 SOUTH STREET, CONCORD, NH 03301 |
| 513 | 65 VICTORY INVESTMENTS LLC | 7027 W CHESTER PIKE, UPPER DARBY, PENNSYLVANIA 19082 | RITE AID OF PENNSYLVANIA, INC. | 4284 | 3601 WALNUT STREET, HARRISBURG, PA 17109 |
| 514 | QUAD D ENTERPRISES, LLC | P.O. BOX 487, SHERMANS DALE, PENNSYLVANIA 17090 | RITE AID OF PENNSYLVANIA, INC. | 4286 | 5201 SPRING ROAD SUITE 6, PO BOX 370, SHERMANS DALE, PA 17090 |
| 515 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE, BAYONNE, NEW JERSEY 07002 | RITE AID OF PENNSYLVANIA, INC. | 4287 | 360 EAST MAIN STREET, MIDDLETOWN, PA 17057 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 516 | HALIFAX MZL LLC | 254 WEST 31ST ST, 4TH FL, NEW YORK, NEW YORK 10001 | RITE AID OF PENNSYLVANIA, INC. | 4288 | 3773 PETERS MOUNTAIN RD., HALIFAX, PA 17032 |
| 517 | PROPERTIES 1959 LLC | 2305 FOXFIRE CIRCLE, MECHANICSBURG, PENNSYLVANIA 17055 | RITE AID OF PENNSYLVANIA, INC. | 4293 | 5 FRIENDLY DRIVE, PO BOX 157, DUNCANNON, PA 17020 |
| 518 | MARILYN SOPHER, TRUSTEE | 6132 RIVERDALE AVENUE, BRONX, NEW YORK 10471 | RITE AID OF NEW YORK, INC. | 4294 | 4159 WHITE PLAINS ROAD, BRONX, NY 10466 |
| 519 | MONOGRAM DEVELOPMENT III, LTD. | P. O. BOX 36699, CANTON, OHIO 44735 | RITE AID OF OHIO, INC. | 4296 | 1403 WOOSTER ROAD WEST, BARBERTON, OH 44203 |
| 520 | 360 N MLK LLC | 614 HEMPSTEAD GARDENS DRIVE, WEST HEMPSTEAD, NEW YORK 11552 | PERRY DRUG STORES, INC. | 4301 | 360 N ML KING JR BLVD, PONTIAC, MI 48342 |
| 521 | COLUMBIA/BALDWIN ASSOCIATES, LLC | 29580 NORTHWESTERS HWY STE 110, SOUTHFIELD, MICHIGAN 48034 | PERRY DRUG STORES, INC. | 4302 | 1186 BALDWIN AVENUE, PONTIAC, MI 48340 |
| 522 | NORTH MICHIGAN HOSPITALITY INC | 36400 WOODWARD AVE, STE 240, BLOOMFIELD HILLS, MICHIGAN 48304 | PERRY DRUG STORES, INC. | 4306 | 2880 EAST HIGHLAND ROAD, HIGHLAND, MI 48356 |
| 523 | TANZ HOLDINGS, LLC | 18800 HUBBARD DR, STE 200, DEARBORN, MICHIGAN 48126 | PERRY DRUG STORES, INC. | 4309 | 1022 WEST GENESEE STREET, LAPEER, MI 48446 |
| 524 | GREENVILLE FLINT LLC | 10380 WILSHIRE BLVD #H501, LOS ANGELES, CALIFORNIA 90024 | PERRY DRUG STORES, INC. | 4310 | 5018 CLIO ROAD, FLINT, MI 48504 |
| 525 | REMY & ASSOCIATES LLC | 2005 ORCHARD LAKE RD, SYLVAN LAKE, MICHIGAN 48320 | PERRY DRUG STORES, INC. | 4315 | ROCHESTER HILLS PLAZA, 1378 WALTON BOULEVARD, ROCHESTER HILLS, MI 48309 |
| 526 | MIG- WASHINGTON, L.L.C. | 165 N NORTH SHORE DR, LAKE ORION, MICHIGAN 48362 | PERRY DRUG STORES, INC. | 4317 | 66998 VAN DYKE ROAD, WASHINGTON, MI 48095 |
| 527 | BOUYE GRAND BLANC LLC | 4076 GLEN DEVON DR, ATLANTA, GEORGIA 30327 | PERRY DRUG STORES, INC. | 4319 | 8360 SOUTH SAGINAW STREET , GRAND BLANC, MI 48439 |
| 528 | NEWBURGH PLAZA | 1334 MAPLELAWN DRIVE, TROY, MICHIGAN 48084 | PERRY DRUG STORES, INC. | 4320 | 37399 6 MILE ROAD, LIVONIA, MI 48152 |
| 529 | REALTY INCOME PROPERTIES 28, LLC | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | PERRY DRUG STORES, INC. | 4322 | 32905 FORT STREET, ROCKWOOD, MI 48173 |
| 530 | AFFINITY 7 INVESTMENTS LLC | 4521 SOUTH SHORE ST, WATERFORD, MICHIGAN 48328 | PERRY DRUG STORES, INC. | 4323 | 610 NORTH CEDAR ST STE A, MASON, MI 48854 |
| 531 | WATERFORD RA LLC | 2317 COLT RD, STE C, PLANO, TEXAS 75075 | PERRY DRUG STORES, INC. | 4325 | 5983 HIGHLAND ROAD, WATERFORD, MI 48327 |
| 532 | G&S IONIA LLC | 3419 VIA LIDO, STE 317, NEWPORT BEACH, CALIFORNIA 92663 | PDS-1 MICHIGAN, INC. | 4326 | 437 WEST LINCOLN HIGHWAY, IONIA, MI 48846 |
| 533 | DANIEL G. KAMIN KINGSTON LLC | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | ECKERD CORPORATION | 10700 | 485 BROADWAY, KINGSTON, NY 12401 |
| 534 | RAD BELLEVILLE LLC | 614 HEMPSTEAD GARDENS DRIVE, WEST HEMPSTEAD, NEW YORK 11552 | PERRY DRUG STORES, INC. | 4332 | 51341 W. HURON RIVER DRIVE, BELLEVILLE, MI 48111 |
| 535 | ILAN WEISS TTEE | 2611 CENTRAL AVE, BALDWIN, NEW YORK 11510 | PERRY DRUG STORES, INC. | 4333 | 100 EAST VIENNA ROAD, CLIO, MI 48420 |
| 536 | RIVERVIEW COMMONS ACQUISITION | 37000 GRAND RIVER, STE 360, FARMINGTON HILLS, MICHIGAN 48335 | PERRY DRUG STORES, INC. | 4334 | 19016 FORT STREET, RIVERVIEW, MI 48193 |
| 537 | RAC AUBURN HILLS, L.L.C. | 4036 TELEGRAPH ROAD, SUITE 201, BLOOMFIELD HILLS, MICHIGAN 48302 | PERRY DRUG STORES, INC. | 4338 | 2480 LAPEER ROAD, AUBURN HILLS, MI 48326 |
| 538 | DODGE ENTERPRISE, LLC | 27600 NORTHWESTERN HIGHWAY , STE 200, SOUTHFIELD, MICHIGAN 48034 | PERRY DRUG STORES, INC. | 4339 | 11743 15 MILE ROAD, STERLING HEIGHTS, MI 48312 |
| 539 | COOLIDGE HOLDINGS CO, LLC | 20320 W 8 MILE RD, SOUTHFIELD, MICHIGAN 48075 | PERRY DRUG STORES, INC. | 4351 | 26020 COOLIDGE HIGHWAY, HUNTINGTON WOODS, MI 48070 |
| 540 | RAC GREENFIELD 10, LLC | 4036 TELEGRAPH ROAD, SUITE 201, BLOOMFIELD HILLS, MICHIGAN 48302 | PERRY DRUG STORES, INC. | 4352 | 24850 GREENFIELD ROAD, OAK PARK, MI 48237 |
| 541 | BOCANI LLC | 27425 24 MILE RD, CHESTERFIELD, MICHIGAN 48051 | APEX DRUG STORES, INC. | 4355 | 17170 HARPER AVENUE, DETROIT, MI 48224 |
| 542 | VEREIT REAL ESTATE LP | 2325 E CAMELBACK RD, 9TH FLOOR, PHOENIX, ARIZONA 85016 | PERRY DRUG STORES, INC. | 4357 | 3880 WILDER ROAD, BAY CITY, MI 48706 |
| 543 | R. A. C. WAYNE, L.L.C. | 4036 TELEGRAPH ROAD SUITE 201, BLOOMFIELD HILLS, MICHIGAN 48302 | PERRY DRUG STORES, INC. | 4358 | 35101 MICHIGAN AVENUE EAST, WAYNE, MI 48184 |
| 544 | SCHOENHERR & 19 MILE, L.L.C. | 32820 WOODWARD AVE, STE 200, ROYAL OAK, MICHIGAN 48073 | PERRY DRUG STORES, INC. | 4360 | 13500 19 MILE ROAD, STERLING HEIGHTS, MI 48313 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 545 | DANIEL G KAMIN | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | ECKERD CORPORATION | 10730 | 113 DOWNER STREET, BALDWINSVILLE, NY 13027 |
| 546 | RAC FLAT ROCK LLC | 4036 TELEGRAPH ROAD, SUITE 201, BLOOMFIELD HILLS, MICHIGAN 48302 | PERRY DRUG STORES, INC. | 4362 | 28659 TELEGRAPH ROAD, FLAT ROCK, MI 48134 |
| 547 | BOUYE YPSILANTI LLC | 4076 GLEN DEVON DR, ATLANTA, GEORGIA 30327 | PERRY DRUG STORES, INC. | 4363 | 753 SOUTH GROVE STREET, YPSILANTI, MI 48198 |
| 548 | LAKESHORE VILLAGE CENTER LLC | 31275 NORTHWESTERN HWY, STE 116, FARMINGTON HILLS, MICHIGAN 48334 | PERRY DRUG STORES, INC. | 4375 | 23201 MARTER ROAD, ST. CLAIR SHORES, MI 48080 |
| 549 | KENDALLWOOD SHOPPING CTR LLC | 4005 E 11 MILE RD #536, WARREN, MICHIGAN 48092 | PERRY DRUG STORES, INC. | 4376 | 33330 WEST 12 MILE ROAD, FARMINGTON HILLS, MI 48334 |
| 550 | WOODWARD SQUARE, L.L.C. | 4036 TELEGRAPH RD, SUITE 201, BLOOMFIELD HILLS, MICHIGAN 48302 | PERRY DRUG STORES, INC. | 4377 | 42931 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| 551 | R.A. ALMA, L.L.C. | 210 S LEROY ST UNIT #383, FENTON, MICHIGAN 48430 | PERRY DRUG STORES, INC. | 4378 | 1341 WRIGHT AVENUE, ALMA, MI 48801 |
| 552 | SURMAC INVESTMENTS, L.L.C. | 2900 UNION LAKE ROAD SUITE 102, COMMERCE, MICHIGAN 48382 | PERRY DRUG STORES, INC. | 4380 | RENAISSANCE PLAZA, 300 WEST CARLETON ROAD, HILLSDALE, MI 49242 |
| 553 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST, CLIFTON, NEW JERSEY 07013 | RITE AID OF VIRGINIA, INC. | 4381 | 3600 TIDEWATER DRIVE, NORFOLK, VA 23509 |
| 554 | CENTRAL TWELVE LLC | 5320 WOODRUN DRIVE, WEST BLOOMFIELD, MICHIGAN 48323 | PERRY DRUG STORES, INC. | 4385 | 2003 EAST 12 MILE ROAD, WARREN, MI 48092 |
| 555 | MELVINDALE INVESTMENTS LLC | 5006 LEROY CT, WEST BLOOMFIELD, MICHIGAN 48324 | PERRY DRUG STORES, INC. | 4390 | 12 HOOVER SHOPPING CENTER, 11585 EAST 12 MILE ROAD, WARREN, MI 48093 |
| 556 | UNIFIED INVESTORS-NIKI II LP | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | PERRY DRUG STORES, INC. | 4393 | 973 WASHINGTON AVENUE, HOLLAND, MI 49423 |
| 557 | DRAKE-WALNUT PLAZA LLC | 23999 W 10 MILE RD, STE 200, SOUTHFIELD, MICHIGAN 48033 | APEX DRUG STORES, INC. | 4399 | 5520 DRAKE ROAD, WEST BLOOMFIELD, MI 48323 |
| 558 | NNN REIT, LP | 450 SOUTH ORANGE AVE, STE 900, ORLANDO, FLORIDA 38201 | APEX DRUG STORES, INC. | 4401 | 102 STATE ROAD, DOWAGIAC, MI 49047 |
| 559 | 4110 E. NINE MILE, L.L.C. | 26711 WOODWARD AVE, SUITE 307, HUNTINGTON WOODS, MICHIGAN 48070 | PERRY DRUG STORES, INC. | 4402 | 4110 EAST 9 MILE ROAD, WARREN, MI 48091 |
| 560 | NEWCORP, INC. | 2217 LAKE AVENUE, NORTH MUSKEGON, MICHIGAN 49445 | APEX DRUG STORES, INC. | 4403 | 2580 LAKE AVENUE, NORTH MUSKEGON, MI 49445 |
| 561 | THE RIGHT HOLDINGS, LLC | 2909 E BIG BEAVER RD, TROY, MICHIGAN 48083 | APEX DRUG STORES, INC. | 4404 | 5 SOUTH GROESBECK HIGHWAY, MT. CLEMENS, MI 48043 |
| 562 | LEROY ASSOCIATES, LLC | ONE TOWNE SQUARE, STE 1200, SOUTHFIELD, MICHIGAN 48076 | APEX DRUG STORES, INC. | 4408 | 1001 NORTH LEROY STREET, FENTON, MI 48430 |
| 563 | ABC ROCKY MOUNT 1 LLC | 531 WILD AVE  2ND FLOOR, STATEN ISLAND, NEW YORK 10314 | APEX DRUG STORES, INC. | 4409 | 1607 24TH STREET, PORT HURON, MI 48060 |
| 564 | DANIEL G KAMIN RANDOLPH LLC | PO BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | MAXI GREEN, INC. | 10309 | 12 NORTH MAIN STREET, RANDOLPH, VT 05060 |
| 565 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE ROAD, BLOOMFIELD HILLS, MICHIGAN 48304 | PERRY DRUG STORES, INC. | 4426 | 25996 GRATIOT AVENUE, ROSEVILLE, MI 48066 |
| 566 | 4562 WEST HOUGHTON LLC | 1427 53RD ST, BROOKLYN, NEW YORK 11219 | APEX DRUG STORES, INC. | 4431 | 4562 WEST HOUGHTON LAKE DRIVE, HOUGHTON LAKE, MI 48629 |
| 567 | MUIRWOOD SQUARE ASSOCIATES, L.L.C. | 31731 NORTHWESTERN HWY , SUITE 250, FARMINGTON HILLS, MICHIGAN 48334 | APEX DRUG STORES, INC. | 4432 | 35584 GRAND RIVER AVENUE, FARMINGTON HILLS, MI 48335 |
| 568 | LAKEPOINT PROPERTY, LLC | P.O. BOX 252451, WEST BLOOMFIELD, MICHIGAN 48323 | PERRY DRUG STORES, INC. | 4439 | 841 SOUTH STATE ROAD, DAVISON, MI 48423 |
| 569 | SWARTZ CREEK LLC | 3444 LENNON ROAD, FLINT, MICHIGAN 48507 | PERRY DRUG STORES, INC. | 4440 | 9090 MILLER ROAD, SWARTZ CREEK, MI 48473 |
| 570 | GRAND BLANC CENTER, L.L.C. | 4036 TELEGRAPH ROAD, SUITE 201, BLOOMFIELD HILLS, MICHIGAN 48302 | PERRY DRUG STORES, INC. | 4441 | 11609 SOUTH SAGINAW STREET, GRAND BLANC, MI 48439 |
| 571 | CORUNNA / LINDEN ASSOC., L.L.C. | P.O. BOX 784, WALLED LAKE, MICHIGAN 48390 | PERRY DRUG STORES, INC. | 4442 | 4515 CORUNNA ROAD, FLINT, MI 48532 |
| 572 | DANIEL G. KAMIN | P.O. BOX 10234, PITTSBURGH, PENNSYLVANIA 15232 | THRIFT DRUG, INC. | 10934 | 2336 ARDMORE BOULEVARD, PITTSBURGH, PA 15221 |
| 573 | PRUDENTIAL PROPERTIES LLC | 30100 TELEGRAPH ROAD, SUITE 366, BINGHAM FARMS, MICHIGAN 48025 | PERRY DRUG STORES, INC. | 4452 | BLOOMFIELD COMMONS, 3669 WEST MAPLE, BLOOMFIELD HILLS, MI 48301 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 574 | LAKRITZ-WEBBER VENTURES-CARO, LLC | 6230 ORCHARD LAKE RD., #230, WEST BLOOMFIELD, MICHIGAN 48322 | PERRY DRUG STORES, INC. | 4455 | 615 NORTH STATE STREET, CARO, MI 48723 |
| 575 | SINGH BROTHERS LLC | 1902 RUDY LANE, LOUISVILLE, KENTUCKY 40207 | RDS DETROIT, INC. | 4467 | 2990 WEST 12 MILE ROAD, BERKLEY, MI 48072 |
| 576 | MARKUS ASSOCIATES LLC | 4036 TELEGRAPH RD STE 205, BLOOMFIELD HILLS, MICHIGAN 48302 | PERRY DRUG STORES, INC. | 4471 | 1020 EAST HILL ROAD, GRAND BLANC, MI 48439 |
| 577 | TAG DE, LLC | 3400 WEST RD, EAST LANSING, MICHIGAN 48823 | PERRY DRUG STORES, INC. | 4482 | 3700 WEST SAGINAW STREET, LANSING, MI 48917 |
| 578 | COMMERCE TOWN CENTER | 4036 TELEGRAPH RD., STE 201, BLOOMFIELD HILLS, MICHIGAN 48302 | PERRY DRUG STORES, INC. | 4487 | 3050 UNION LAKE ROAD, COMMERCE TOWNSHIP, MI 48382 |
| 579 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | PERRY DRUG STORES, INC. | 4488 | 120 EAST CEDAR AVE, GLADWIN, MI 48624 |
| 580 | MK-MENLO II PROPERTY OWNER, LLC | 565 TAXTER RD, 4TH FL, ELMSFORD, NEW YORK 10523 | RITE AID OF OHIO, INC. | 193 | 147 WEST LIBERTY STREET, HUBBARD, OH 44425 |
| 581 | ROYAL WEST PHARMACY, LP | 7077 PARK AVENUE, SUITE 600, MONTREAL, QUEBEC H3N1X | PERRY DRUG STORES, INC. | 4492 | 1026 NORTH MAIN STREET, ROYAL OAK, MI 48067 |
| 582 | TAWAS DONUT, INC. | P.O. BOX 310289, FLINT, MICHIGAN 48531 | PERRY DRUG STORES, INC. | 4502 | 211 EAST LAKE STREET, TAWAS CITY, MI 48763 |
| 583 | RA WEST BRANCH MI, LLC | 2325 E. CAMELBACK ROAD, 9TH FLOOR, PHOENIX, ARIZONA 85016 | PERRY DRUG STORES, INC. | 4503 | 501 EAST HOUGHTON AVENUE, WEST BRANCH, MI 48661 |
| 584 | AGREE 117 MISSION, LLC | 70 E LONG LAKE ROAD, BLOOMFIELD HILLS, MICHIGAN 48304 | PERRY DRUG STORES, INC. | 4505 | 117 NORTH MISSION STREET, MT PLEASANT, MI 48858 |
| 585 | MITCHELL / SOUTH ASSOCIATES, L.L.C. | P.O. BOX 784, WALLED LAKE, MICHIGAN 48390 | PERRY DRUG STORES, INC. | 4506 | 720 SOUTH MITCHELL STREET, CADILLAC, MI 49601 |
| 586 | WAY- RIGHT, L.L.C. | 764 DENISON CT, BLOOMFIELD TWP, MICHIGAN 48302 | PERRY DRUG STORES, INC. | 4507 | 309 NORTH MAIN STREET, FRANKENMUTH, MI 48734 |
| 587 | MK-MENLO PROPERTY OWNER LLP | 850 OAK GROVE AVE, MENLO PARK, CALIFORNIA 94025 | RITE AID OF OHIO, INC. | 703 | 2704 BELMONT AVENUE, YOUNGSTOWN, OH 44505 |
| 588 | WESTGATE ENTERPRISES, LLC | P.O. BOX 1839, ANN ARBOR, MICHIGAN 48106 | APEX DRUG STORES, INC. | 4510 | 2603 JACKSON AVENUE, ANN ARBOR, MI 48103 |
| 589 | DETRAID LLC | 1608 E BROWARD BLVD, FORT LAUDERDALE, FLORIDA 33301 | RITE AID OF OHIO, INC. | 4512 | 18430 FENKELL STREET, DETROIT, MI 48223 |
| 590 | BLOOMFIELD SQUARE | ONE TOWNE SQUARE, STE 1200, SOUTHFIELD, MICHIGAN 48076 | APEX DRUG STORES, INC. | 4515 | BLOOMFIELD SQUARE, 3251 SOUTH BOULEVARD, AUBURN HILLS, MI 48326 |
| 591 | PACKARD ANN ARBOR LLC | 888 BIG BEAVER RD, STE 200, TROY, MICHIGAN 48084 | APEX DRUG STORES, INC. | 4519 | 2980 PACKARD STREET, ANN ARBOR, MI 48108 |
| 592 | SHELDON CENTER LLC | 24255 W. 13 MILE RD., SUITE 220, BINGHAM FARMS, MICHIGAN 48025 | APEX DRUG STORES, INC. | 4523 | 33251 PLYMOUTH ROAD, LIVONIA, MI 48150 |
| 593 | WATERSHED III LLC | 2763 PLYMOUTH ROAD, SUITE 100, ANN ARBOR, MICHIGAN 48105 | APEX DRUG STORES, INC. | 4530 | 2781 PLYMOUTH ROAD, ANN ARBOR, MI 48105 |
| 594 | STATE/ RIPLEY ASSOCIATES, L.L.C. | P.O. BOX 784, WALLED LAKE, MICHIGAN 48390 | APEX DRUG STORES, INC. | 4532 | 2140 US HIGHWAY 23S, ALPENA, MI 49707 |
| 595 | YORK RIDGE INVESTMENT COMPANY | ONE TOWNE SQUARE, STE 1200, SOUTHFIELD, MICHIGAN 48076 | PERRY DRUG STORES, INC. | 4539 | 1733 SPRING ARBOR ROAD, JACKSON, MI 49203 |
| 596 | NEWMANN HOLDINGS, L.L.C. | PO BOX 251054, WEST BLOOMFIELD, MICHIGAN 48325 | RDS DETROIT, INC. | 4543 | 22521 MICHIGAN AVENUE, DEARBORN, MI 48124 |
| 597 | PHILADELPHIA WOODLAND LLC | 1401 BROAD STREET, CLIFTON , NEW JERSEY 07013 | RITE AID OF PENNSYLVANIA, INC | 4554 | 6731 WOODLAND AVENUE, PHILADELPHIA, PA 19142 |
| 598 | 936 E LUDINGTON LLC | 55 FRANKLIN AVE, #81, BROOKLYN, NEW YORK 11205 | PDS-1 MICHIGAN, INC. | 4567 | 936 EAST LUDINGTON AVE, LUDINGTON, MI 49431 |
| 599 | SBOUKIS PROPERTIES II, L.L.C. | 38620 SANTA ANNA, CLINTON TOWNSHIP, MICHIGAN 48390 | PDS-1 MICHIGAN, INC. | 4574 | 2910 PINE GROVE AVENUE, PORT HURON, MI 48060 |
| 600 | ASHMUN/ EASTERDAY ASSOCIATES, L.L.C. | P.O. BOX 784, WALLED LAKE, MICHIGAN 48390 | PDS-1 MICHIGAN, INC. | 4579 | 1025 ASHMUN STREET , SAULT ST. MARIE, MI 49783 |
| 601 | 4580 VERMILLION OH LLC | 549 EMPIRE BLVD., STE 100, BROOKLYN, NEW YORK 11225 | RITE AID OF OHIO, INC. | 4580 | 4580 LIBERTY AVENUE, VERMILION, OH 44089 |
| 602 | RICK A TROMBLE | 5299 TROMBLE DRIVE, CHEBOYGAN, MICHIGAN 49721 | PDS-1 MICHIGAN, INC. | 4586 | 1104 E FRONT STREET , TRAVERSE CITY, MI 49686 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 603 | FIVE STAR INVESTMENT COMPANY | 1066 COMMERCE ST., BIRMINGHAM, ALABAMA 48009 | APEX DRUG STORES, INC. | 4592 | 5789 ORTONVILLE ROAD, CLARKSTON, MI 48346 |
| 604 | GARFIELD BUILDING, L.L.C. | 39533 WOODWARD AVE., #310, BLOOMFIELD HILLS, MICHIGAN 48304 | RITE AID OF MICHIGAN, INC. | 4595 | 4612 WOODWARD AVENUE, DETROIT, MI 48201 |
| 605 | SHOP TOWN LLC | 1111 MICHIGAN AVE STE 300, EAST LANSING, MICHIGAN 48823 | RITE AID OF MICHIGAN, INC. | 4599 | 1589 HASLETT ROAD, HASLETT, MI 48840 |
| 606 | S&S SINGH PARTNERS | 555 EAST 28TH DIVISION HIGHWAY, LITITZ, PENNSYLVANIA 17543 | RITE AID OF MICHIGAN, INC. | 4600 | 715 SOUTH MAIN STREET, EATON RAPIDS, MI 48827 |
| 607 | MK-MENLO PROPERTY OWNER LLC | 580 WHITE PLAINS RD, TARRYTOWN, NEW YORK 10591 | RITE AID OF CONNECTICUT, INC. | 1087 | 180 MAIN STREET, CHESHIRE, CT 06410 |
| 608 | MSR WARREN HOLDINGS, LLC | PO BOX 34426, LOS ANGELES, CALIFORNIA 90034 | RITE AID OF OHIO, INC. | 4605 | 4205 EAST MARKET STREET, WARREN, OH 44484 |
| 609 | NFNY BUSINESS TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF PENNSYLVANIA, INC. | 4611 | 5040 CITY LINE AVENUE, PHILADELPHIA, PA 19131 |
| 610 | LONGMEADOW WOLCOTT LLC | P.O. BOX 2763, WATERBURY, CONNECTICUT 06723 | RITE AID OF CONNECTICUT, INC. | 4620 | 744 WOLCOTT ROAD, WOLCOTT, CT 06716 |
| 611 | MK-MENLO PROPERTY OWNER LLP | 850 OAK GROVE AVE, MENLO PARK, CALIFORNIA 94025 | RITE AID OF OHIO, INC. | 1351 | 45 EAST AVENUE, TALLMADGE, OH 44278 |
| 612 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 4676 | 407 CENTRAL AVENUE, JOHNSTOWN, PA 15902 |
| 613 | RAX OHPA OWNER LLC | 850 OAK GROVE AVE, MENLO PARK, CALIFORNIA 94025 | RITE AID OF PENNSYLVANIA, INC. | 1548 | 610 BROAD STREET, NEW BETHLEHEM, PA 16242 |
| 614 | TRUE COMMERCIAL REAL ESTATE | 850 OAK GROVE AVE, MENLO PARK, CALIFORNIA 94025 | RITE AID OF PENNSYLVANIA, INC. | 4684 | 825A EAST CHESTNUT STREET, LANCASTER, PA 17602 |
| 615 | RAX OHPA OWNER LLC | 850 OAK GROVE AVE, MENLO PARK, CALIFORNIA 94025 | RITE AID OF PENNSYLVANIA, INC. | 1549 | 630 MAIN ST., PORTAGE, PA 15946 |
| 616 | GRENADIER ORTONVILLE LLC | 24255 W. 13 MILE RD., SUITE 220, BINGHAM FARMS, MICHIGAN 48025 | RITE AID OF MICHIGAN, INC. | 4696 | 10 SOUTH ORTONVILLE ROAD, ORTONVILLE, MI 48462 |
| 617 | STERLING HP, LLC | 9355 KIRKSIDE ROAD, LOS ANGELES, CALIFORNIA 90035 | RITE AID OF MICHIGAN, INC. | 4703 | 39000 VAN DYKE AVENUE, STERLING HEIGHTS, MI 48313 |
| 618 | VERRAZANO BUILDERS, L.L.C. | 17-20 WHITESTONE EXPRESSWAY, SUITE 303, WHITESTONE, NEW YORK 11357 | RITE AID OF NEW YORK, INC. | 4712 | 9302 3RD AVENUE, BROOKLYN, NY 11209 |
| 619 | MONOGRAM DEVELOPMENT II LTD. | P.O. BOX 36699, CANTON, OHIO 44735 | RITE AID OF OHIO, INC. | 4726 | 1914 BAILEY ROAD, CUYAHOGA FALLS, OH 44221 |
| 620 | TAM PARTNERS, L.P. | 104 TIBURON BLVD., SUITE 100, MILL VALLEY, CALIFORNIA 94941 | RITE AID OF OHIO, INC. | 4736 | 301 NORTH MAIN STREET, FINDLAY, OH 45840 |
| 621 | SARA & BENNY REALTY CORP. | 1613 EAST 3RD STREET, BROOKLYN, NEW YORK 11230 | RITE AID OF NEW YORK, INC. | 4738 | 1631-43 PITKIN AVENUE, BROOKLYN, NY 11212 |
| 622 | NFNY BUSINESS TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF NEW JERSEY, INC. | 4739 | 2090 ERIAL CLEMENTON ROAD, SICKLERVILLE, NJ 08081 |
| 623 | GRAND RIVER/BRIDGE ASSOCIATES, L.L.C. | 30445 NORTHWESTERN HWY, STE 275, FARMINGTON HILLS, MICHIGAN 48334 | RITE AID OF MICHIGAN, INC. | 4740 | 1339 EAST GRAND RIVER AVE., PORTLAND, MI 48875 |
| 624 | RARED MANCHESTER, NH, LLC | P.O. BOX 643528, VERO BEACH, FLORIDA 32964 | RITE AID OF NEW HAMPSHIRE, INC. | 4741 | 1631 ELM STREET, MANCHESTER, NH 03101 |
| 625 | YVES & TERESA CARDELLI | 2335 CRESTMOOR DRIVE, SAN BRUNO, CALIFORNIA 94066 | RITE AID OF OHIO, INC. | 4748 | 3875 SALEM AVENUE, DAYTON, OH 45406 |
| 626 | EIY PERRY, INC. | 31000 NORTHWESTERN HWY., STE 110, FARMINGTON HILLS, MICHIGAN 48334 | RITE AID OF MICHIGAN, INC. | 4765 | 681 NORTH MAIN STREET, PERRY, MI 48872 |
| 627 | RITEOH LLC | 1653 JAY WAY, LOS ANGELES, CALIFORNIA 90069 | RITE AID OF OHIO, INC. | 4766 | 2853 GROVE AVENUE, LORAIN, OH 44055 |
| 628 | DOVER MANAGEMENT COMPANY | P.O. BOX 386, GREAT NECK, NEW YORK 11022 | RITE AID OF NEW YORK, INC. | 4782 | 783 MANHATTAN AVENUE, BROOKLYN, NY 11222 |
| 629 | BETHEL PARK LIBRARY LLC | 1401 BROAD STREET, CLIFTON, NEW JERSEY 07013 | RITE AID OF PENNSYLVANIA, INC. | 4783 | 5100 LIBRARY ROAD, BETHEL PARK, PA 15102 |
| 630 | MICHAEL J STANDING | 925 HOLLADAY POINT, VIRGINIA BEACH, VIRGINIA 23451 | RITE AID OF VIRGINIA, INC. | 4789 | 324 VIRGINIA BEACH BOULEVARD, VIRGINIA BEACH, VA 23451 |
| 631 | MEAGHER INVESTMENTS LLC | 34846 CHANCEY ROAD, ZEPHYRHILLS, FLORIDA 33541 | RITE AID OF PENNSYLVANIA, INC. | 4791 | 20231 LYCOMING CREEK ROAD, WILLIAMSPORT, PA 17701 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|-------------|---------|------------------|
| 632 | SECOND SPACE LLC | PO BOX 432, STRATHAM, NEW HAMPSHIRE 03885 | RITE AID OF NEW HAMPSHIRE, INC. | 4794 | 41 CARROLL STREET, PITTSFIELD, NH 03263 |
| 633 | PARLA LLC | 9221 VILLA DRIVE, BETHESDA, MARYLAND 20817 | RITE AID OF VIRGINIA, INC. | 4795 | 1660 INDEPENDENCE BOULEVARD, VIRGINIA BEACH, VA 23455 |
| 634 | VEREIT REAL ESTATE LP | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF NEW HAMPSHIRE, INC. | 4800 | 10 MAIN STREET, WINCHESTER, NH 03470 |
| 635 | VEREIT REAL ESTATE LP | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF MICHIGAN, INC. | 4806 | 6026 LAPEER ROAD, BURTON, MI 48509 |
| 636 | US 29 HWY LLC | 3725 STEINWAY ST., STE 215, ASTORIA, NEW YORK 11130 | RITE AID OF OHIO, INC. | 4811 | 780 HIGH STREET, WADSWORTH, OH 44281 |
| 637 | CLG PROPERTIES, L.L.C. | 15 JOANNA WAY, KINNELON, NEW JERSEY 07405 | RITE AID OF NEW JERSEY, INC. | 4812 | 981 WEST SIDE AVENUE, JERSEY CITY, NJ 07306 |
| 638 | COLIN TEXAS TIMBERS LLC | 14157 STAGECOACK TRL, MOORPARK, CALIFORNIA 93021 | RITE AID OF OHIO, INC. | 4814 | 222 SOUTH MAIN STREET, ORRVILLE, OH 44667 |
| 639 | NFNY BUSINESS TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF PENNSYLVANIA, INC. | 4818 | 4965 CARLISLE PIKE, MECHANICSBURG, PA 17050 |
| 640 | 699 ASSOCIATES | P.O. BOX 757, RED BANK, NEW JERSEY 07701 | RITE AID OF NEW JERSEY, INC. | 4819 | 1881 NORTH BLACK HORSE PIKE, WILLIAMSTOWN, NJ 08094 |
| 641 | NFNY BUSINESS TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF VIRGINIA, INC. | 4820 | 3210 BOULEVARD, COLONIAL HEIGHTS, VA 23834 |
| 642 | RAX OHPA OWNER LLC | 850 OAK GROVE AVE, MENLO PARK, CALIFORNIA 94025 | RITE AID OF OHIO, INC. | 3032 | 2148 LAKE AVENUE, ASHTABULA, OH 44004 |
| 643 | RX CAMBRIDGE INVESTORS, LLC | PO BOX 15427, SPRINGFIELD, MASSACHUSETTS 01115 | RITE AID OF OHIO, INC. | 4832 | 1045 WHEELING AVENUE, CAMBRIDGE, OH 43725 |
| 644 | MK-MENLO PROPERTY OWNER LLP | 850 OAK GROVE AVE, MENLO PARK, CALIFORNIA 94026 | PERRY DRUG STORES, INC. | 4443 | 1565 EAST PIERSON ROAD, FLUSHING, MI 48433 |
| 645 | R2K RAHAZPA LLC | PO BOX 541, VILLANOVA, PENNSYLVANIA 19085 | RITE AID OF PENNSYLVANIA, INC. | 4840 | 1000 NORTH CHURCH STREET, HAZLETON, PA 18201 |
| 646 | 122 LIBERTY, LLC | 200 PARK AVENUE SOUTH, 10TH FL, NEW YORK, NEW YORK 10003 | RITE AID OF NEW YORK, INC. | 4856 | 122-02 LIBERTY AVENUE, SOUTH RICHMOND HILL, NY 11419 |
| 647 | GREAT NECK PLAZA, L.P. | 113 CROSSWAYS PARK DRIVE, SUITE 100, WOODBURY, NEW YORK 11797 | RITE AID OF NEW YORK, INC. | 4861 | 50 GREAT NECK ROAD, GREAT NECK, NY 11021 |
| 648 | RP 121, LLC | 29 WEST 38 STREET, 8TH FLOOR, NEW YORK, NEW YORK 10018 | RITE AID OF NEW YORK, INC. | 4866 | 95-14 63RD DRIVE, REGO PARK, NY 11374 |
| 649 | F.R.O., L.L.C. II | 305 PIPING ROCK DRIVE, SILVER SPRING, MARYLAND 20905 | RITE AID OF VIRGINIA, INC. | 4872 | 5795 PRINCESS ANNE ROAD, VIRGINIA BEACH, VA 23462 |
| 650 | CYPRESS NORSE REALTY LLC | 2001 MARCUS AVENUE, SUITE W183, LAKE SUCCESS, NEW YORK 11042 | RITE AID OF NEW YORK, INC. | 4873 | 55-60 MYRTLE AVENUE, RIDGEWOOD, NY 11385 |
| 651 | RAC WASHINGTON, L.L.C. | 4036 TELEGRAPH ROAD, SUITE 201, BLOOMFIELD HILLS, MICHIGAN 48302 | RITE AID OF MICHIGAN, INC. | 4886 | 7887 26 MILE ROAD, WASHINGTON, MI 48094 |
| 652 | 50-52 ALLEN STREET CORP. | 31-15TH AVENUE, NEW YORK, NEW YORK 10010 | RITE AID OF NEW YORK, INC. | 4893 | 1950 FULTON STREET, BROOKLYN, NY 11233 |
| 653 | MK-MENLO PROPERTY OWNER LLC | 580 WHITE PLAINS RD, TARRYTOWN, NEW YORK 10591 | THRIFTY PAYLESS, INC. | 5241 | 1195 BOBLETT STREET, BLAINE, WA 98230 |
| 654 | LG LINDENHURST ASSOCIATES, LLC | 1705 BROADWAY, HEWLETT, NEW YORK 11557 | RITE AID OF NEW YORK, INC. | 4902 | 600 NORTH WELLWOOD AVENUE, LINDENHURST, NY 11757 |
| 655 | THOMPSON & THOMPSON | P.O. BOX 52, NASSAU, DELAWARE 19969 | RITE AID OF MARYLAND, INC. | 4909 | 12154 BRITTINGHAM LANE, PRINCESS ANNE, MD 21853 |
| 656 | 16 VICTORY INVESTMENTS | 7027 WEST CHESTER PIKE, UPPER DARBY, PENNSYLVANIA 19082 | RITE AID OF DELAWARE, INC. | 4910 | 38169 DUPONT BOULEVARD, SELBYVILLE, DE 19975 |
| 657 | THE EDGE GROUP, INC. | P.O. BOX 52, NASSAU, DELAWARE 19969 | RITE AID OF DELAWARE, INC. | 4913 | 444 SAVANNAH ROAD, LEWES, DE 19958 |
| 658 | THOMPSON HOLDINGS 19971 LLC | PO BOX 385, NASSAU, DELAWARE 19969 | RITE AID OF DELAWARE, INC. | 4914 | 1120 SOUTH CENTRAL AVENUE, LAUREL, DE 19956 |
| 659 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL, SAN DIEGO, CA 92130 | RITE AID OF DELAWARE, INC | 4916 | 24892 JOHN J WILLIAMS HWY, MILLSBORO, DE 19966 |
| 660 | BLS ASSET MANAGEMENT CORP. | 1510 NE 131ST STREET, NORTH MIAMI, FLORIDA 33161 | RITE AID OF MARYLAND, INC. | 4917 | 11011 MANKLIN CREEK ROAD, BERLIN, MD 21811 |

23 of 54

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|--------------|---------|------------------|
| 661 | GEORGETOWN PLAZA ASSOCIATES | 201 E DELEWARE AVE, NEWARK, DELAWARE 19711 | RITE AID OF DELAWARE, INC. | 4918 | 40 GEORGETOWN PLAZA, GEORGETOWN, DE 19947 |
| 662 | THOMPSON & THOMPSON | P.O. BOX 52, NASSAU, DELAWARE 19969 | RITE AID OF DELAWARE, INC. | 4919 | 36729 OLD MILL ROAD, MILLVILLE, DE 19967 |
| 663 | G2 PROPERTIES, LLC | P.O. BOX 4322, SALISBURY, MARYLAND 21803 | RITE AID OF MARYLAND, INC. | 4920 | 1208 PARSONS ROAD, SALISBURY, MD 21801 |
| 664 | COLUMBIA CENTRAL GROUP, L.L.C. | 302 WASHINGTON AVENUE EXT., ALBANY, NEW YORK 12203 | RITE AID OF NEW YORK, INC. | 4928 | 1863 CENTRAL AVENUE, COLONIE, NY 12205 |
| 665 | MK-MENLO PROPERTY OWNER LLP | 850 OAK GROVE AVE, MENLO PARK, CALIFORNIA 94025 | ECKERD CORPORATION | 10846 | 420 HAMILTON STREET, GENEVA, NY 14456 |
| 666 | JMZ MANAGEMENT LLC | 40020 W 12 MILE ROAD , NOVI, MICHIGAN 48377 | RITE AID OF OHIO, INC. | 4937 | 334 WEST PERKINS AVENUE, SANDUSKY, OH 44870 |
| 667 | MCB-BF RA PORTFOLIO JV LLC | 280 N OLD WOODWARD AVE, STE 104, BIRMINGHAM, MICHIGAN 48009 | RITE AID OF PENNSYLVANIA, INC. | 4938 | 7972 CASTOR AVENUE, PHILADELPHIA, PA 19152 |
| 668 | FLATLANDS 78 L.L.C. | 200 PARK AVENUE SOUTH, 10TH FL, NEW YORK, NEW YORK 1003- | RITE AID OF NEW YORK, INC. | 4954 | 7812 FLATLANDS AVENUE, BROOKLYN, NY 11236 |
| 669 | RE GRAND BLANC, L.L.C. | 30100 TELEGRAPH ROAD, SUITE 366, BINGHAM FARMS, MICHIGAN 48025 | RITE AID OF MICHIGAN, INC. | 4956 | 5370 EAST HILL ROAD, GRAND BLANC, MI 48439 |
| 670 | MT. WASHINGTON MOSITES LIMITED PARTNERSHIP | 535 SMITHFIELD STREET, PITTSBURGH, PENNSYLVANIA 15222 | RITE AID OF PENNSYLVANIA, INC. | 4965 | 201 GRACE STREET, PITTSBURGH, PA 15211 |
| 671 | RAD NY ELMIRA I PROPERTY OWNER LLC | 850 OAK GROVE AVENUE, MENLO PARK, CALIFORNIA 94025 | ECKERD CORPORATION | 10887 | 209 MOUNT ZOAR STREET, ELMIRA, NY 14904 |
| 672 | EVE GORDON-RAMEK TRUSTEE | 605 WATCHWOOD RD, ORINDA, CALIFORNIA 94563 | RITE AID OF OHIO, INC. | 4975 | 27175 CENTER RIDGE ROAD, WESTLAKE, OH 44145 |
| 673 | RANDALL BENDERSON 1993-1 TRUST | 7979 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | RITE AID OF NEW YORK, INC. | 4982 | 1640 HOPKINS ROAD, WILLIAMSVILLE, NY 14221 |
| 674 | SADG-4, LIMITED PARTNERSHIP | 100 COLLIERY ROAD, DICKSON CITY, PENNSYLVANIA 18519 | RITE AID OF PENNSYLVANIA, INC. | 4990 | 2 KIRBY AVENUE, MOUNTAIN TOP, PA 18707 |
| 675 | RARED ALLENSTOWN, LLC | P.O. BOX 643528, VERO BEACH, FLORIDA 32964 | RITE AID OF NEW HAMPSHIRE, INC. | 4993 | 46 ALLENSTOWN ROAD, ALLENSTOWN, NH 03275 |
| 676 | 1509 AUBURN WAY LLC | 60 DOWNING ST, LADERA RANCH, CALIFORNIA 92694 | THRIFTY PAYLESS, INC. | 5172 | 1509 AUBURN WAY SOUTH, AUBURN, WA 98002 |
| 677 | KIMSCHOTT FACTORIA MALL, LLC | 3333 NEW HYDE PARK RD, P.O. BOX 5020, NEW HYDE PARK, NEW YORK 11042 | THRIFTY PAYLESS, INC. | 5178 | 3905 FACTORIA MALL SE, BELLEVUE, WA 98006 |
| 678 | FW WA-EASTGATE PLAZA, LLC | ONE INDEPENDENT DR, SUITE 114, JACKSONVILLE, FLORIDA 32202 | THRIFTY PAYLESS, INC. | 5179 | 15100 S.E. 38TH STREET, BELLEVUE, WA 98006 |
| 679 | ROIC WASHINGTON, LLC | 11250 EL CAMINO REAL, STE 200, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5184 | 22631 BOTHELL EVERETT HIGHWAY, BOTHELL, WA 98021 |
| 680 | MK-MENLO PLEASANT VALLEY LP | 565 TAXTER RD, 4TH FL, ELMSFORD, NEW YORK 10523 | THRIFT DRUG, INC. | 11012 | 3331 PLEASANT VALLEY BLVD., ALTOONA, PA 16602 |
| 681 | REGENCY CENTERS, L.P. | ATTN: LEASE ADMINISTRATION, ONE INDEPENDENT DR, SUITE 114, JACKSONVILLE, FLORIDA 32202 | THRIFTY PAYLESS, INC. | 5188 | 3066 ISSAQUAH PINE LAKE RD SE, SAMMAMISH, WA 98075 |
| 682 | PANTHER LAKE PROPERTY OWNER, LLC | 5743 CORSA AVE, STE 200, WESTLAKE VILLAGE, CALIFORNIA 91362 | THRIFTY PAYLESS, INC. | 5189 | 20518 108TH AVE. SE, KENT, WA 98031 |
| 683 | BMY, LLC | 328 ALABAMA ST, SAN GABRIEL, CALIFORNIA 91775 | THRIFTY PAYLESS, INC. | 5190 | 10407 SE 256TH STREET, KENT, WA 98030 |
| 684 | KIRKLAND TOTEM LAKE VI, LLC | 2760 E. SPRING STREET, SUITE 200, LONG BEACH, CALIFORNIA 90806 | THRIFTY PAYLESS, INC. | 5192 | 12421 TOTEM LAKE BOULEVARD NE, KIRKLAND, WA 98034 |
| 685 | VAUGHAN VILLAGE, LLC | 13504 8TH AVE NW, SEATTLE, WASHINGTON 98177 | THRIFTY PAYLESS, INC. | 5194 | 7500-A 196TH ST. SW, LYNNWOOD, WA 98036 |
| 686 | TMT BEAR CREEK SHOPPING CENTER, INC. | 7325 166TH AVE., STE F260, REDMOND, WASHINGTON 98052 | THRIFTY PAYLESS, INC. | 5199 | 17220 REDMOND WAY NORTHEAST, REDMOND, WA 98052 |
| 687 | FGR EXPO 13, LLC | 109 WILLIS DRIVE, MILL VALLEY, CALIFORNIA 94941 | THRIFTY PAYLESS, INC. | 5203 | 3116 NE SUNSET BOULEVARD, RENTON, WA 98056 |
| 688 | ISLAND VILLAGE REGENCY, LLC | ONE INDEPENDENT DRIVE, STE 114, JACKSONVILLE, FLORIDA 32202 | THRIFTY PAYLESS, INC. | 5215 | 301 HIGH SCHOOL ROAD NE, BAINBRIDGE ISLAND, WA 98110 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 689 | WEDGEWOOD NO. 9 LIMITED PARTNERSHIP | 3707 E HOWE STREET, SEATTLE, WASHINGTON 98112 | THRIFTY PAYLESS, INC. | 5216 | 8500 35TH AVENUE NE, SEATTLE, WA 98115 |
| 690 | BREIT RETAIL HOLDINGS LLC | 10920 VIA FRONTERA, STE 220, SAN DIEGO, CALIFORNIA 92127 | THRIFTY PAYLESS, INC. | 5220 | 2600 SW BARTON STREET STE H1, SEATTLE, WA 98126 |
| 691 | BENNETT INVESTMENT CORPORATION | 600 UNIVERSITY STREET, SUITE 2310, SEATTLE, WASHINGTON 98101 | THRIFTY PAYLESS, INC. | 5223 | 5217 CALIFORNIA AVENUE SW, SEATTLE, WA 98136 |
| 692 | FOUR-H INVESTMENTS, INC. | 7890 FLETCHER BAY RD NE, BAINBRIDGE ISLAND, WASHINGTON 98110 | THRIFTY PAYLESS, INC. | 5228 | 655 NW RICHMOND BEACH ROAD, SHORELINE, WA 98177 |
| 693 | ARGO KENNEWICK, LLC | 101 LARKSPUR LANDING CIRCLE, STE 120, LARKSPUR, CALIFORNIA 94939 | THRIFTY PAYLESS, INC. | 5230 | 4920-A EVERGREEN WAY, EVERETT, WA 98203 |
| 694 | THRIFTY PROPERTIES OF ANACORTE | 11225 SE 6TH ST, STE 215, BELLEVUE, WASHINGTON 98004 | THRIFTY PAYLESS, INC. | 5234 | 1517 COMMERCIAL AVE., ANACORTES, WA 98221 |
| 695 | TRANSPACIFIC CORP. | P.O. BOX 50465, BELLEVUE, WASHINGTON 98015 | THRIFTY PAYLESS, INC. | 5235 | 17226 SMOKEY POINT BOULEVARD, ARLINGTON, WA 98223 |
| 696 | RAD PA PHILADELPHIA PROPERTY OWNER LLC | 850 OAK GROVE AVENUE, MENLO PARK, CALIFORNIA 94025 | ECKERD CORPORATION | 11125 | 7418-32 OXFORD AVENUE, PHILADELPHIA, PA 19111 |
| 697 | GMF DRUG STORES, LLC | 1415 SAVOY CIRCLE, SAN DIEGO, CALIFORNIA 92107 | THRIFTY PAYLESS, INC. | 5242 | 8090 GUIDE MERIDIAN ROAD, LYNDEN, WA 98264 |
| 698 | BALDRIDGE - MONROE, L.L.C. | 6209 MID RIVERS MALL DR, STE 318, ST CHARLES, MISSOURI 63304 | THRIFTY PAYLESS, INC. | 5244 | 18906 STATE ROUTE 2, MONROE, WA 98272 |
| 699 | CLPF HARBOUR POINTE LLC | 601 S FIGUEROA ST, #3600, LOS ANGELES, CALIFORNIA 90017 | THRIFTY PAYLESS, INC. | 5246 | 11700 MUKILTEO SPEEDWAY # 500, MUKILTEO, WA 98275 |
| 700 | WESTSIDE SEDRO WOOLLEY LLC | 2777 PARADISE ROAD, SUITE 3502, LAS VEGAS, NEVADA 89109 | THRIFTY PAYLESS, INC. | 5248 | 851 MOORE STREET , SEDRO WOOLLEY, WA 98284 |
| 701 | BERNARD W. HUMMEL T. M.D. LIMITED PARTNERSHIP | 29911 S.W. BJONES FERRY ROAD, SUITE 3, WILSONVILLE, OREGON 97070 | THRIFTY PAYLESS, INC. | 5249 | 205 PINE AVENUE, SNOHOMISH, WA 98290 |
| 702 | BALDRIDGE - STANWOOD, LLC | 6209 MID RIVERS MALL DR, STE 318, ST CHARLES, MISSOURI 63304 | THRIFTY PAYLESS, INC. | 5250 | 26817 88TH AVENUE NW, STANWOOD, WA 98292 |
| 703 | NOB HILL PARTNERS LLC | 4636 VAN NUYS BOULEVARD, SHERMAN OAKS , CALIFORNIA 91403 | THRIFTY PAYLESS, INC. | 5254 | 4117 KITSAP WAY, BREMERTON, WA 98312 |
| 704 | HARBOR PACIFIC PROPERTIES, LLC | 5312 PACIFIC HIGHWAY E, FIFE, WASHINGTON 98424 | THRIFTY PAYLESS, INC. | 5255 | 4818 POINT FOSDICK DR. NW, GIG HARBOR, WA 98335 |
| 705 | PORT ANGELES PLAZA | 650 S. ORCAS ST., SUITE 210, SEATTLE, WASHINGTON 98108 | THRIFTY PAYLESS, INC. | 5258 | 1940 E 1ST STREET #110, PORT ANGELES, WA 98362 |
| 706 | BALDRIDGE - PORT ORCHARD, LLC | 6209 MID RIVERS MALL DR, STE 318, ST CHARLES, MISSOURI 63304 | THRIFTY PAYLESS, INC. | 5260 | 3282 BETHEL ROAD SE, PORT ORCHARD, WA 98366 |
| 707 | LOT-2-WILLIAMS-MULHOLLAND LLC | 19351 8TH AVENUE NE, SUITE 151, POULSBO, WASHINGTON 98370 | THRIFTY PAYLESS, INC. | 5261 | 19475 7TH AVENUE, NE, POULSBO, WA 98370 |
| 708 | C. A. H. INVESTMENTS | EAST FIFE PLACE, FIFE, WASHINGTON 98424 | THRIFTY PAYLESS, INC. | 5262 | 1323 EAST MAIN AVENUE, PUYALLUP, WA 98372 |
| 709 | I SCHREIBER & ASSOCIATES LLC | 650 S ORCAS ST, STE 210, SEATTLE, WASHINGTON 98108 | THRIFTY PAYLESS, INC. | 5264 | 11220 CANYON ROAD EAST, PUYALLUP, WA 98373 |
| 710 | YOKO C. GATES, TRUSTEE | 441 NEVADA AVENUE, SAN MATEO, CALIFORNIA 94402 | THRIFTY PAYLESS, INC. | 5265 | 520 WEST WASHINGTON STREET, SEQUIM, WA 98382 |
| 711 | PK1 SILVERDALE SHOPPING CENTER LLC | PO BOX 9010, JERICHO, NEW YORK 11753 | THRIFTY PAYLESS, INC. | 5266 | 2860 NW BUCKLIN HILL ROAD, SILVERDALE, WA 98383 |
| 712 | 1912 NORTH PEARL STREET LLC | 3631 82ND AVE SE, MERCER ISLAND, WASHINGTON 98040 | THRIFTY PAYLESS, INC. | 5269 | 1912 NORTH PEARL STREET, TACOMA, WA 98406 |
| 713 | GALLASHEA PROPERTIES LLC | PO BOX 64066, UNIVERSITY PLACE, WASHINGTON 98464 | THRIFTY PAYLESS, INC. | 5271 | 7041 PACIFIC AVENUE, TACOMA, WA 98408 |
| 714 | WIG PROPERTIES, LLC - LKPV | 4811 134TH PLACE SE, BELLEVUE, WASHINGTON 98006 | THRIFTY PAYLESS, INC. | 5277 | 5700 100TH STREET SW STE 100, LAKEWOOD, WA 98499 |
| 715 | COOPER POINT CANYON PLAZA LLC | PO BOX 2720, SILVERDALE, WASHINGTON 98383 | THRIFTY PAYLESS, INC. | 5278 | 305 COOPER POINT ROAD NW, SUITE 103, OLYMPIA, WA 98502 |
| 716 | BALDRIDGE-LACEY L.L.L.C. | 6209 MID RIVERS MALL DR, STE 318, ST CHARLES, MISSOURI 63304 | THRIFTY PAYLESS, INC. | 5281 | 4776 WHITMAN LANE, S.E., LACEY, WA 98513 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|----------------------|--------------|---------|------------------|
| 717 | BALDRIDGE - ABERDEEN, LLC | 6209 MID RIVERS MALL DR., STE. 318, ST CHARLES, MISSOURI 63304 | THRIFTY PAYLESS, INC. | 5282 | 301 EAST WISHKAH STREET, ABERDEEN, WA 98520 |
| 718 | LLOYD WELLS GIFT TRUST | 17083 OLD COACH ROAD, POWAY, CALIFORNIA 92064 | THRIFTY PAYLESS, INC. | 5283 | 3130 SIMPSON AVENUE, HOQUIAM, WA 98550 |
| 719 | PAUL L GOULD TRUSTEE OF | 7635 WEST ZAYANTE RD., FELTON, CALIFORNIA 95018 | THRIFTY PAYLESS, INC. | 5284 | 1200 HARRISON AVENUE, CENTRALIA, WA 98531 |
| 720 | H&J 5 INVESTMENTS, LLC | 29911 S.W. BOONES FERRY ROAD, SUITE 3, WILSONVILLE, OREGON 97070 | THRIFTY PAYLESS, INC. | 5285 | 551 SOUTH MARKET BOULEVARD, CHEHALIS, WA 98532 |
| 721 | YELM PARTNERS LLC | 4850 PERACCA ROAD, SANTA ROSA, CALIFORNIA 95404 | THRIFTY PAYLESS, INC. | 5286 | 909 EAST YELM AVENUE, YELM, WA 98597 |
| 722 | NWCC RIVERWAY LLC | 140 E PIKE ST., SEATTLE, WASHINGTON 98122 | THRIFTY PAYLESS, INC. | 5287 | 230 KELSO DRIVE, KELSO, WA 98626 |
| 723 | TRIANGLE TOWN CENTER NW LLC | 2315 GALAHAD ROAD, SAN DIEGO, CALIFORNIA 92123 | THRIFTY PAYLESS, INC. | 5288 | 364 TRIANGLE SHOPPING CENTER, LONGVIEW, WA 98632 |
| 724 | STEVEN J OLIVA | 915 W 11TH ST, VANCOUVER, WASHINGTON 98660 | THRIFTY PAYLESS, INC. | 5293 | 500 SOUTH PIONEER WAY, MOSES LAKE, WA 98837 |
| 725 | WOMBAT, LLC | 777 NE SECOND ST., STE 200, CORVALLIS, OREGON 97330 | THRIFTY PAYLESS, INC. | 5295 | 609 OMACHE DRIVE, OMAK, WA 98841 |
| 726 | ARGO YAKIMA, LLC | 101 LARKSPUR LANDING CIR # 120, LARKSPUR, CALIFORNIA 94939 | THRIFTY PAYLESS, INC. | 5296 | 2204-B W. NOB HILL BLVD., YAKIMA, WA 98902 |
| 727 | VALLEY MALL, L.L.C. | 7455 SW BRIDGEPORT RD, SUITE 205, TIGARD, OREGON 97224 | THRIFTY PAYLESS, INC. | 5297 | 2519 MAIN STREET, UNION GAP, WA 98903 |
| 728 | TANKLAGE FAMILY LIMITED PARTNERSHIP II LLC | 1025 TANKLAGE ROAD UNIT B, SAN CARLOS, CALIFORNIA 94070 | THRIFTY PAYLESS, INC. | 5299 | 700 SOUTH MAIN STREET, ELLENSBURG, WA 98926 |
| 729 | THE CARRINGTON COMPANY | P.O. BOX 1328, EUREKA, CALIFORNIA 95502 | THRIFTY PAYLESS, INC. | 5300 | 2010 YAKIMA VALLEY HWY STE C1, SUNNYSIDE WA 98944 |
| 730 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I, LLC, 465 FIRST ST WEST, 2ND FLOOR, SONOMA, CALIFORNIA 95476 | THRIFTY PAYLESS, INC. | 5301 | 1630 SOUTH GRAND AVENUE, PULLMAN, WA 99163 |
| 731 | TNC PROPERTY INVESTMENTS LLC | 801 WEST RIVERSIDE AVE, STE 300, SPOKANE, WASHINGTON 99201 | THRIFTY PAYLESS, INC. | 5303 | 810 EAST 29TH AVENUE, SPOKANE, WA 99203 |
| 732 | P2J2 SHADLE ASSOCIATES, L.L.C. | 225 WEST MAIN, SUITE 200, SPOKANE, WASHINGTON 99201 | THRIFTY PAYLESS, INC. | 5304 | 2215A WEST WELLESLEY AVENUE, SPOKANE, WA 99205 |
| 733 | OPPORTUNITY PROPERTY DEVELOPMENT, LLC | P.O. BOX 14686, SPOKANE VALLEY, WASHINGTON 99214 | THRIFTY PAYLESS, INC. | 5305 | 12222 EAST SPRAGUE AVENUE, SPOKANE VALLEY, WA 99206 |
| 734 | THE 817 LLC | 2615 N CINCINNATI ST., SPOKANE, WASHINGTON 99207 | THRIFTY PAYLESS, INC. | 5309 | 1443 NORTH ARGONNE ROAD, SPOKANE VALLEY, WA 99212 |
| 735 | VANDERVERT NORTH, LLC | 12906 N. ADDISON STREET, SPOKANE, WASHINGTON 99218 | THRIFTY PAYLESS, INC. | 5311 | 12420 NORTH DIVISION STREET, SPOKANE, WA 99218 |
| 736 | LINCOLN HEIGHTS CENTER, LLC | 12906 N. ADDISON STREET, SPOKANE, WASHINGTON 99218 | THRIFTY PAYLESS, INC. | 5312 | 2929 EAST 29TH AVENUE, SPOKANE, WA 99223 |
| 737 | CSP PASCO, LLC | 101 LARKSPUR LANDING CIR # 120, LARKSPUR, CALIFORNIA 94939 | THRIFTY PAYLESS, INC. | 5314 | 1308 NORTH 20TH AVENUE, PASCO, WA 99301 |
| 738 | HIGHLANDS CENTER HOLDINGS LLC | 3302 4TH AVE N, STE 125, BILLINGS, MONTANA 59101 | THRIFTY PAYLESS, INC. | 5317 | 101 NORTH ELY STREET, KENNEWICK, WA 99336 |
| 739 | DOUGLAS WAY BLDG CORP | 3403 NE 19TH AVE, PORTLAND, OREGON 97212 | THRIFTY PAYLESS, INC. | 5318 | 1549 GEORGE WASHINGTON WAY, RICHLAND, WA 99354 |
| 740 | HEMMAT FAMILY LLC | 1421 34TH AVENUE, SUITE 209, SEATTLE, WASHINGTON 980122 | THRIFTY PAYLESS, INC. | 5319 | 1329 LEE BOULEVARD, RICHLAND, WA 99352 |
| 741 | NFNY BUSINESS TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | THRIFTY PAYLESS, INC. | 5323 | 14625 S.W. ALLEN BOULEVARD, BEAVERTON, OR 97007 |
| 742 | CASCADE COMMONS LLC | 1121 SW SALMON ST., STE 500, PORTLAND, OREGON 97205 | THRIFTY PAYLESS, INC. | 5328 | 2049 WEST CASCADE AVENUE, HOOD RIVER, OR 97031 |
| 743 | OREGON CTR LLC | 1667 E LINCOLN AVE, ORANGE, CALIFORNIA 92865 | THRIFTY PAYLESS, INC. | 5332 | 1900 MCLOUGHLIN BLVD., OREGON CITY, OR 97045 |
| 744 | ROIC OREGON, LLC | 8905 TOWNE CENTRE DRIVE, STE 108, SAN DIEGO, CALIFORNIA 92122 | THRIFTY PAYLESS, INC. | 5335 | 8235 SW WILSONVILLE ROAD, WILSONVILLE, OR 97070 |

26 of 54

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 745 | PKII TANASBOURNE VILLAGE LP | PO BOX 9010, JERICHO, NEW YORK 11753 | THRIFTY PAYLESS, INC. | 5339 | 2021 NW 185TH AVENUE, HILLSBORO, OR 97124 |
| 746 | SATHER GATE PARTNERS LLC | 29911 SW BOONES FERRY RD STE 3, WILSONVILLE, OREGON 97070 | THRIFTY PAYLESS, INC. | 5340 | 448 NE HWY 99W, MCMINNVILLE, OR 97128 |
| 747 | STONEGATE INV TRUST LLC | 4931 SW 76TH AVE #384, PORTLAND, OREGON 97225 | THRIFTY PAYLESS, INC. | 5342 | 313 SOUTH ROOSEVELT DRIVE, SEASIDE, OR 97138 |
| 748 | PKII MILWAUKEE MARKETPLACE LLC | 1631-B SOUTH MELROSE DRIVE, VISTA, CALIFORNIA 92083 | THRIFTY PAYLESS, INC. | 5352 | 10860 S.E. OAK STREET, MILWAUKIE, OR 97222 |
| 749 | FW OR-GREENWAY TOWN CENTER, LLC | ONE INDEPENDENT DRIVE, SUITE 114, JACKSONVILLE, FLORIDA 32202 | THRIFTY PAYLESS, INC. | 5353 | 12240 SW SCHOLLS FERRY ROAD, TIGARD, OR 97223 |
| 750 | SN INVESTMENT PROPERTIES LLC | PO BOX 2708, PORTLAND, OREGON 97208 | THRIFTY PAYLESS, INC. | 5355 | 16200 SW PACIFIC HWY, #E, TIGARD, OR 97224 |
| 751 | FOUR BEARS HOLDINGS LIMITED PARTNERSHIP | 29911 S.W. BOONES FERRY ROAD, SUITE 3, WILSONVILLE, OREGON 97070 | THRIFTY PAYLESS, INC. | 5357 | 514 NE 181ST AVENUE, PORTLAND, OR 97230 |
| 752 | ROIC OREGON LLC | 8905 TOWNE CENTRE DR STE 108, SAN DIEGO, CALIFORNIA 92122 | THRIFTY PAYLESS, INC. | 5359 | 11930 SE DIVISION STREET, PORTLAND, OR 97266 |
| 753 | LANCASTER DEVELOPMENT COMPANY, LLC | 1701 S.E. COLUMBIA RIVER DRIVE, VANCOUVER, WASHINGTON 98661 | THRIFTY PAYLESS, INC. | 5360 | 681 LANCASTER DRIVE NE, SALEM, OR 97301 |
| 754 | POWELL-KEIZER LLC | P.O. BOX 9070, KIRKLAND, WASHINGTON 98033 | THRIFTY PAYLESS, INC. | 5364 | 5452 RIVER ROAD NORTH, KEIZER, OR 97303 |
| 755 | GRH ALBANY PLAZA LLC | 855 BROAD STREET, SUITE 300, BOISE, IDAHO 83702 | THRIFTY PAYLESS, INC. | 5365 | 1235 WAVERLY DRIVE SE, ALBANY, OR 97322 |
| 756 | JEFFERSON PLACE, LLC | P.O. BOX 1583, CORVALLIS, OREGON 97339 | THRIFTY PAYLESS, INC. | 5366 | 2080 NW 9TH STREET, CORVALLIS, OR 97330 |
| 757 | KING HOOF LLC | 777 NE SECOND STREET, SUITE 200, CORVALLIS, OREGON 97330 | THRIFTY PAYLESS, INC. | 5370 | 2336 NORTH COAST HIGHWAY, NEWPORT, OR 97365 |
| 758 | GORGE LEASING COMPANY | 7200 NE 41ST STE 100, VANCOUVER, WASHINGTON 98662 | THRIFTY PAYLESS, INC. | 5371 | 4041 NW LOGAN ROAD, LINCOLN CITY, OR 97367 |
| 759 | SILVERADO PARTNERS LLC | 29911 SW BOONES FERRY RD STE 3, WILSONVILLE, OREGON 97070 | THRIFTY PAYLESS, INC. | 5372 | 626 MCCLAINE ST, SILVERTON, OR 97381 |
| 760 | ECHO HOLLOW PROPERTIES LLC | 975 OAK ST, SUITE 950, EUGENE, OREGON 97401 | THRIFTY PAYLESS INC | 5374 | 1970 ECHO HOLLOW ROAD, EUGENE, OR 97402 |
| 761 | CP/PIERS WOODFIELD, LLC | 601 S. FIGUEROA ST., SUITE 3400, LOS ANGELES, CALIFORNIA 90017 | THRIFTY PAYLESS, INC. | 5375 | 57 WEST 29TH AVENUE, EUGENE, OR 97405 |
| 762 | GOH PROPERTIES, LP | 1924 FOURTH STREET, SAN RAFAEL, CALIFORNIA 94901 | THRIFTY PAYLESS, INC. | 5376 | 16261 SOUTH HIGHWAY 101, HARBOR, OR 97415 |
| 763 | ORO GRANDE LLC | PO BOX 5456, CHASTWORTH, CALIFORNIA 91313 | THRIFTY PAYLESS, INC. | 5385 | 2341 ASHLAND STREET, ASHLAND, OR 97520 |
| 764 | COMM 2007-C9 LOWER TIER REMIC | 5180 GOLDEN FOOTHILL PARKWAY STE 210, EL DORADO HILLS, CALIFORNIA 95762 | THRIFTY PAYLESS, INC. | 5386 | 915 NORTHEAST D STREET, GRANTS PASS, OR 97526 |
| 765 | MARY B. MCCULLOUGH TRUST & BARBARA BRANCH MCCULLOCH TRUST PTR. | P.O. BOX 514, BEND, OREGON 97709 | THRIFTY PAYLESS, INC. | 5388 | 2521 SOUTH SIXTH STREET, KLAMATH FALLS, OR 97601 |
| 766 | TBLB PARTNERS LLC | 2020 STANDIFORD AVE, BLDG A, MODESTO, CALIFORNIA 95350 | THRIFTY PAYLESS, INC. | 5391 | 700 S.E. 3RD STREET, BEND, OR 97702 |
| 767 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC | 5394 | 1514 SW HIGHLAND AVENUE, REDMOND, OR 97756 |
| 768 | UNIVERSITY PLAZA, LLC | P.O. BOX 1583, CORVALLIS, OREGON 97339 | THRIFTY PAYLESS, INC. | 5395 | 1900 SW COURT PLACE, PENDLETON, OR 97801 |
| 769 | H&C HOLDINGS LLC | PO BOX 1068, WILSONVILLE, OREGON 97070 | THRIFTY PAYLESS, INC. | 5400 | 728 SOUTH WEST 4TH AVENUE, ONTARIO, OR 97914 |
| 770 | J.R. SIMPLOT COMPANY | 1099 W FRONT ST, BOISE, IDAHO 83702 | THRIFTY PAYLESS, INC. | 5410 | 451 DEINHARD LANE, MCCALL, ID 83638 |
| 771 | NORTHGATE STONE AVENUE BLDG | PO BOX 5003, BELLEVUE, WASHINGTON 98009 | THRIFTY PAYLESS, INC. | 5414 | 7020 WEST STATE STREET, BOISE, ID 83714 |
| 772 | VISTA VILLAGE LLC | P.O. BOX 8286, BOISE, IDAHO 83707 | THRIFTY PAYLESS, INC. | 5418 | 1100 VISTA AVENUE, BOISE, ID 83705 |
| 773 | BLOCH IRONWOOD LLC | 1200 112TH AVE NE STE A-101, BELLEVUE, WASHINGTON 98004 | THRIFTY PAYLESS, INC. | 5420 | 208 WEST IRONWOOD DRIVE, COEUR D'ALENE, ID 83814 |
| 774 | PALOUSE MALL LLC | PO BOX 2158, SPOKANE, WASHINGTON 99120 | THRIFTY PAYLESS, INC. | 5421 | 1810 WEST PULLMAN ROAD, MOSCOW, ID 83843 |
| 775 | KENNIE SANCHEZ | 1758 RANCH ROAD, AZUSA, CALIFORNIA 91702 | THRIFTY PAYLESS, INC. | 5423 | 1534 EAST FLORENCE AVENUE, LOS ANGELES, CA 90001 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 776 | LARCHMONT PROPERTIES, LTD. | 9320 WILSHIRE BOULEVARD, SUITE 300, BEVERLY HILLS, CALIFORNIA 90212 | THRIFTY PAYLESS, INC. | 5424 | 226 NORTH LARCHMONT BLVD., LOS ANGELES, CA 90004 |
| 777 | DMDE PROPERTIES, LP | 303 WEST FOOTHILL BLVD, STE #1, GLENDORA, CALIFORNIA 91741 | THRIFTY PAYLESS, INC. | 5435 | 1637 NORTH VERMONT AVENUE, LOS ANGELES, CA 90027 |
| 778 | SKGB INVESTMENT CORP. | 9595 WILSHIRE BOULEVARD, SUITE 401, BEVERLY HILLS, CALIFORNIA 90212 | THRIFTY PAYLESS, INC. | 5439 | 4633 SANTA MONICA BLVD., LOS ANGELES, CA 90029 |
| 779 | HELEN BELLANCA AND F. KURT HARTSOOK | 17435 RUSHING DRIVE, GRANADA HILLS, CALIFORNIA 91344 | THRIFTY PAYLESS, INC. | 5440 | 111 EAST AVENUE 26, LOS ANGELES, CA 90031 |
| 780 | 7900 SUNSET LP | 201 WILSHIRE BLVD, 2ND FL, SANTA MONICA, CALIFORNIA 90401 | THRIFTY PAYLESS, INC. | 5452 | 7900 WEST SUNSET BOULEVARD, LOS ANGELES, CA 90046 |
| 781 | WILSHIRE UNION CENTER, L.P. | 3860 CRENSHAW BLVD, STE 201, LOS ANGELES, CALIFORNIA 90008 | THRIFTY PAYLESS, INC. | 5454 | 1744 WEST SIXTH STREET, LOS ANGELES, CA 90017 |
| 782 | SAKIOKA FARMS | 697 RANDOLPH AVENUE, COSTA MESA, CALIFORNIA 92626 | THRIFTY PAYLESS, INC. | 5456 | 11321 NATIONAL BOULEVARD, LOS ANGELES, CA 90064 |
| 783 | PRIME/FRIT BELL GARDENS, LLC | 909 ROSE AVE, STE 200, NORTH BETHESDA, MARYLAND 20852 | THRIFTY PAYLESS, INC. | 5459 | 6959 EASTERN AVENUE, BELL GARDENS, CA 90201 |
| 784 | NORTHERN TRUST BANK OF CA. N.A. (50% OWNER) | 201 S. LAKE AVE., SUITE 600, PASADENA, CALIFORNIA 91101 | THRIFTY PAYLESS, INC. | 5463 | 3802 CULVER CENTER STREET, CULVER CITY, CA 90232 |
| 785 | NEW GROUP GARDENA, LLC | PO BOX 66369, LOS ANGELES, CALIFORNIA 90066 | THRIFTY PAYLESS, INC. | 5471 | 1208 WEST REDONDO BEACH BLVD., GARDENA, CA 90247 |
| 786 | RAVAZZINI SURVIVOR'S TRUST | 214 H STREET, SAN RAFAEL, CALIFORNIA 94901 | THRIFTY PAYLESS, INC. | 5479 | 4410 EAST SLAUSON AVENUE, MAYWOOD, CA 90270 |
| 787 | 1700 AVIATION BOULEVARD, LLC | 3625 DEL AMO BLVD.  STE 350, TORRANCE, CALIFORNIA 90503 | THRIFTY PAYLESS, INC. | 5482 | 1720 AVIATION BOULEVARD, REDONDO BEACH, CA 90278 |
| 788 | ROY AND ROBERTA JOSEPHO TRUST | PO BOX 12567, LA JOLLA, CALIFORNIA 92039 | THRIFTY PAYLESS, INC. | 5488 | 1331 WILSHIRE BOULEVARD, SANTA MONICA, CA 90403 |
| 789 | PICO - 24TH STREET, LLC | 16633 VENTURA BLVD., SUITE 1015, ENCINO, CALIFORNIA 91436 | THRIFTY PAYLESS, INC. | 5490 | 2412 PICO BOULEVARD, SANTA MONICA, CA 90405 |
| 790 | SOUTH BAY PROPERTIES, L.L.C. | 24564 HAWTHORNE BLVD., SUITE 201, TORRANCE, CALIFORNIA 90505 | THRIFTY PAYLESS, INC. | 5491 | 2240 WEST SEPULVEDA BOULEVARD, TORRANCE, CA 90501 |
| 791 | ROIC CYPRESS WEST, LLC | 11250 EL CAMINO REAL, STE 200, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5500 | 4037 BALL ROAD, CYPRESS, CA 90630 |
| 792 | MONTEBELLO (EDENS) LLC | 1221 MAIN STREET, STE 1000, COLUMBIA, SOUTH CAROLINA 29201 | THRIFTY PAYLESS, INC. | 5504 | 802 BEVERLY BOULEVARD, MONTEBELLO, CA 90640 |
| 793 | ROIC PARAMOUNT PLAZA, LLC | P.O. BOX 749814, LOS ANGELES, CALIFORNIA 90074 | THRIFTY PAYLESS, INC. | 5512 | 8447 ALONDRA  BOULEVARD, PARAMOUNT, CA 90723 |
| 794 | J. W. RICH INVESTMENT CO. | 1000 NORTH WESTERN AVENUE, SUITE 200, SAN PEDRO, CALIFORNIA 90732 | THRIFTY PAYLESS, INC. | 5513 | 501 SOUTH GAFFEY STREET, SAN PEDRO, CA 90731 |
| 795 | IA SAN PEDRO GARDEN, LLC | 3025 HIGHLAND PARKWAY STE 350, DOWNERS GROVE, ILLINOIS 60515 | THRIFTY PAYLESS, INC. | 5514 | 28100 S WESTERN AVENUE, SAN PEDRO, CA 90732 |
| 796 | MAR-BANK INVESTMENT COMPANY | 4 PARK PLAZA, STE 830, IRVINE, CALIFORNIA 92614 | THRIFTY PAYLESS, INC. | 5516 | 108 WEST ANAHEIM STREET, WILMINGTON, CA 90744 |
| 797 | HUNT MANAGEMENT COMPANY | 10,001 ARTESIA BLVD, BELLFLOWER, CALIFORNIA 90706 | THRIFTY PAYLESS, INC. | 5518 | 601 PINE AVENUE, LONG BEACH, CA 90802 |
| 798 | HS BELMONT LLC | 10877 WILSHIRE BLVD, STE 1105, LOS ANGELES, CALIFORNIA 90024 | THRIFTY PAYLESS, INC. | 5520 | 3300 EAST ANAHEIM STREET, LONG BEACH, CA 90804 |
| 799 | LAKEMOOR PROPERTIES, LLC | 11812 SAN VICENTE BLVD, STE 500, LOS ANGELES, CALIFORNIA 90049 | THRIFTY PAYLESS, INC. | 5523 | 6400 EAST SPRING STREET, LONG BEACH, CA 90815 |
| 800 | ALTADENA, LLC | 5300 MELROSE AVE, HOLLYWOOD, CALIFORNIA 90038 | THRIFTY PAYLESS, INC. | 5526 | 735 EAST ALTADENA DRIVE, ALTADENA, CA 91001 |
| 801 | ROIC CALIFORNIA, LLC | 11250 EL CAMINO REAL STE 200, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5529 | 647 FOOTHILL BOULEVARD, LA CANADA FLINTRIDGE, CA 91011 |
| 802 | GKGF, LLC | 100 W. BROADWAY, SUITE 950, GLENDALE, CALIFORNIA 91210 | THRIFTY PAYLESS, INC. | 5532 | 10465 SUNLAND BOULEVARD, SUNLAND, CA 91040 |
| 803 | HASTINGS RANCH INVESTMENT COMPANY | 6300 WILSHIRE BLVD, SUITE 1800, LOS ANGELES, CALIFORNIA 90048 | THRIFTY PAYLESS, INC. | 5535 | 3745 EAST FOOTHILL BOULEVARD, PASADENA, CA 91107 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 804 | PFK PARTNERS, L.P. AND GLENDALE GENVIA, LLC | 741 GLENVIA STREET, SUITE 101, GLENDALE, CALIFORNIA 91206 | THRIFTY PAYLESS, INC. | 5537 | 531 NORTH GLENDALE AVENUE, GLENDALE, CA 91206 |
| 805 | PLATT PARTNERS, L.P. | 2222 EAST 17TH STREET, SANTA ANA, CALIFORNIA 92705 | THRIFTY PAYLESS, INC. | 5544 | 6410 PLATT AVENUE, WEST HILLS, CA 91307 |
| 806 | PACOIMA PLAZA PARTNERSHIP | 12725 VENTURA BOULEVARD, SUITE A, STUDIO CITY, CALIFORNIA 91604 | THRIFTY PAYLESS, INC. | 5549 | 12739 VAN NUYS BOULEVARD, PACOIMA, CA 91331 |
| 807 | FOOTHILL INVESTMENT PARTNERS, LLC | 2388 SALLY STREET, SIMI VALLEY, CALIFORNIA 93065 | THRIFTY PAYLESS, INC. | 5552 | 13803 FOOTHILL BLVD, SYLMAR, CA 91342 |
| 808 | FW CA-GRANADA VILLAGE, LLC | ONE INDEPENDENT DR., SUITE 114, JACKSONVILLE, FLORIDA 32202 | THRIFTY PAYLESS, INC. | 5553 | 10823 ZELZAH AVENUE BLDG D, GRANADA HILLS, CA 91344 |
| 809 | BAKEWELL THOUSAND OAKS LP | PO BOX 735, WEST SACRAMENTO, CALIFORNIA 95691 | THRIFTY PAYLESS, INC. | 5559 | 387 E AVENIDA DE LOS ARBOLES, THOUSAND OAKS, CA 91360 |
| 810 | SWEETBAY PROPERTIES LLC | 5556 COLONY DRIVE, AGOURA HILLS, CALIFORNIA 91301 | THRIFTY PAYLESS, INC. | 5575 | 12511 MAGNOLIA BOULEVARD, NORTH HOLLYWOOD, CA 91607 |
| 811 | LDC COUGAR, L.L.C. | 1156 NORTH MOUNTAIN AVE., UPLAND, CALIFORNIA 91785 | THRIFTY PAYLESS, INC. | 5587 | 8760 19TH STREET, RANCHO CUCAMONGA, CA 91701 |
| 812 | ROWLAND RANCH PROPERTIES LLC | 10722 BEVERLY BLVD, STE P., WHITTIER, CALIFORNIA 90601 | THRIFTY PAYLESS, INC. | 5591 | 18993 COLIMA ROAD, ROWLAND HEIGHTS, CA 91748 |
| 813 | ROIC CALIFORNIA, LLC | 11250 EL CAMINO REAL, STE 200, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5600 | 1050 NORTH MOUNTAIN AVENUE, ONTARIO, CA 91762 |
| 814 | MABELA VIP, L.P. | 1321 WEST 11TH STREET, LOS ANGELES, CALIFORNIA 90015 | THRIFTY PAYLESS, INC. | 5602 | 1841 EAST 4TH STREET, ONTARIO, CA 91764 |
| 815 | BONITA CENTRE (EDENS) LLC | 1221 MAIN ST., STE 1000, COLUMBIA, SOUTH CAROLINA 29201 | THRIFTY PAYLESS, INC. | 5613 | 4348 BONITA ROAD, BONITA, CA 91902 |
| 816 | BONITA POINT PLAZA | 225 BROADWAY, STE 2075, SAN DIEGO, CALIFORNIA 92101 | THRIFTY PAYLESS, INC. | 5614 | 740 OTAY LAKES ROAD, CHULA VISTA, CA 91910 |
| 817 | TACO AIDE LLC | 9819 MIRA MESA BLVD, SAN DIEGO, CALIFORNIA 92131 | THRIFTY PAYLESS, INC. | 5618 | 7224 BROADWAY, LEMON GROVE, CA 91945 |
| 818 | SVSC HOLDINGS, L.P. | 8100 LA MESA BLVD., SUITE 101, LA MESA, CALIFORNIA 91942 | THRIFTY PAYLESS, INC. | 5620 | 661 SWEETWATER ROAD, SPRING VALLEY, CA 91977 |
| 819 | KIN PROPERTIES, INC. | 185 N.W. SPANISH RIVER BLVD., SUITE 100, PROPERTY #3312, BOCA RATON, FLORIDA 33431 | THRIFTY PAYLESS, INC. | 5621 | 955 TAMARACK AVENUE, CARLSBAD, CA 92008 |
| 820 | ROBINS CARLSBAD, LLC | 16745 BAJIO ROAD, ENCINO, CALIFORNIA 91436 | THRIFTY PAYLESS, INC. | 5622 | 7100 AVENIDA ENCINAS, CARLSBAD, CA 92011 |
| 821 | PL RANCHO LP | PO BOX 9010, JERIOCHO, NEW YORK 11753 | THRIFTY PAYLESS, INC. | 5623 | 2516 JAMACHA ROAD, EL CAJON, CA 92019 |
| 822 | XINSHIJIE INVESTMENT LLC | 17762 OLD WINERY WAY, POWAY, CALIFORNIA 92064 | THRIFTY PAYLESS, INC. | 5631 | 1311 SOUTH MISSION ROAD, FALLBROOK, CA 92028 |
| 823 | ROCKY HOME PLAZA, INC. | P.O. BOX 27753, ANAHEIM, CALIFORNIA 92809 | THRIFTY PAYLESS, INC. | 5632 | 9532 WINTER GARDENS BLVD., LAKESIDE, CA 92040 |
| 824 | JUMPING HORSE RANCH, INC. | P.O. BOX 2890, FALLBROOK, CALIFORNIA 92088 | THRIFTY PAYLESS, INC. | 5634 | 1201 SOUTH COAST HIGHWAY, OCEANSIDE, CA 92054 |
| 825 | FOOTHILL PARTNERS, LTD. | 5505 CANCHA DE GOLF, RANCHO SANTA FE, CALIFORNIA 92091 | THRIFTY PAYLESS, INC. | 5642 | 1363 EAST VISTA WAY, VISTA, CA 92084 |
| 826 | BALZAC PROPERTIES AND BALZAC PROPERTIES II | C/O WAYNE TURKHEIMER, ESQ., 8029 NW HAWKINS BOULEVARD, PORTLAND, OREGON 97229 | THRIFTY PAYLESS, INC. | 5647 | 4840 NIAGARA AVENUE, SAN DIEGO, CA 92107 |
| 827 | LINDA PLAZA PROPERTIES | 2333 CAMINO DEL RIO S., #220, SAN DIEGO, CALIFORNIA 92108 | THRIFTY PAYLESS, INC. | 5649 | 6939 LINDA VISTA ROAD, SAN DIEGO, CA 92111 |
| 828 | DELPY-ADAMS AVENUE, LLC | 105 NOREEN PLACE, OCEANSIDE, CALIFORNIA 92054 | THRIFTY PAYLESS, INC. | 5652 | 3650 ADAMS AVENUE, SAN DIEGO, CA 92116 |
| 829 | CLAIREMONT VILLAGE QUAD, LLC | 12625 HIGH BLUFF DR., #310, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5654 | 3081-B CLAIREMONT DRIVE, SAN DIEGO, CA 92117 |
| 830 | C & H UNLIMITED | 527 "F" AVENUE, CORONADO, CALIFORNIA 92118 | THRIFTY PAYLESS, INC. | 5655 | 836 ORANGE AVENUE, CORONADO, CA 92118 |
| 831 | FW CA-NAVAJO SHOPPING CENTER, LLC | ONE INDEPENDENCE DR., SUITE 114, JACKSONVILLE, FLORIDA 32202 | THRIFTY PAYLESS, INC. | 5656 | 8694 LAKE MURRAY BOULEVARD, SAN DIEGO, CA 92119 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 832 | SKBB INVESTMENT CORP. | 9595 WILSHIRE BLVD., SUITE 401, BEVERLY HILLS, CALIFORNIA 90212 | THRIFTY PAYLESS, INC. | 5658 | 4077 GOVERNOR DRIVE, SAN DIEGO, CA 92122 |
| 833 | TAC PROPERTIES LLC | 50 UNITED NATIONS PLAZA #9B, NEW YORK, NEW YORK 10017 | THRIFTY PAYLESS, INC. | 5662 | 11845 CARMEL MOUNTAIN RD., SAN DIEGO, CA 92128 |
| 834 | DEL MAR HIGHLANDS TCA I, LLC | 200 E. BAKER ST., SUITE 100, COSTA MESA, CALIFORNIA 92626 | THRIFTY PAYLESS, INC. | 5666 | 3515 DELMAR HEIGHTS ROAD, SAN DIEGO, CA 92130 |
| 835 | JAY ANDRE | 2575 RICHLAND AVE, SAN JOSE, CALIFORNIA 95125 | THRIFTY PAYLESS, INC. | 5671 | 1660 E 1ST STREET, BEAUMONT, CA 92223 |
| 836 | KEVIN J CHAMAS | 8002 DICKSON ST, MARINA DEL REY, CALIFORNIA 90292 | THRIFTY PAYLESS, INC. | 5672 | 806 RAMSEY STREET, BANNING, CA 92220 |
| 837 | GRAND HOST INC | 3525 DEL MAR HEIGHTS RD STE 825, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5674 | 405 WEST MAIN STREET, BRAWLEY, CA 92227 |
| 838 | CATHEDRAL VILLAGE SHOPPING CENTER, L.L.C. | 910 16TH ST., STE 426, DENVER, COLORADO 80202 | THRIFTY PAYLESS, INC. | 5676 | 69155 RAMON ROAD, CATHEDRAL CITY, CA 92234 |
| 839 | PACIFIC/COSTANZA-LEWIS | ATTN: DENNIS BERRYMAN, ONE CORPORATE PLAZA, 2ND FLOOR, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 5678 | 51101 CESAR CHAVEZ STREET, COACHELLA, CA 92236 |
| 840 | PETER BIHARI | 11866 WILSHIRE BOULEVARD, SUITE 101, LOS ANGELES, CALIFORNIA 90025 | THRIFTY PAYLESS, INC. | 5680 | 1501 WEST MAIN STREET, EL CENTRO, CA 92243 |
| 841 | ROIC CALIFORNIA, LLC | 11250 EL CAMINO REAL, STE 200, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5682 | 74958 COUNTRY CLUB DRIVE, PALM DESERT, CA 92260 |
| 842 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 5685 | 72253 TWENTYNINE PALMS HIGHWAY, TWENTYNINE PALMS, CA 92277 |
| 843 | 57701 TWENTYNINE PALMS LLC | 80 S LAKE AVE, STE 550, PASADENA, CALIFORNIA 91101 | THRIFTY PAYLESS, INC. | 5686 | 57701 29 PALMS HIGHWAY, YUCCA VALLEY, CA 92284 |
| 844 | PACIFIC/COSTANZO-LEWIS | ATTN: DENNIS BERRYMAN, ONE CORPORATE PLAZA, 2ND FLOOR, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 5690 | 1380 BARSTOW ROAD, BARSTOW, CA 92311 |
| 845 | BLUE JAY CENTER, L.L.C. | 3908 CASTLEROCK ROAD, MALIBU, CALIFORNIA 90265 | THRIFTY PAYLESS, INC. | 5692 | 27177 HIGHWAY 189 SUITE E, PO BOX 3338, BLUE JAY, CA 92317 |
| 846 | BGN INVESTMENTS, LP | 3720 S. SUSAN STREET, SUITE 100, SANTA ANA, CALIFORNIA 92704 | THRIFTY PAYLESS, INC. | 5693 | 2025 EAST WASHINGTON STREET, COLTON, CA 92324 |
| 847 | SERVICE PROPERTIES TRUST | 1320 MAIN ST, STE 265, COLUMBIA, SOUTH CAROLINA 29201 | RITE AID OF PENNSYLVANIA, INC. | 1764 | 5627-99 CHESTNUT STREET, PHILADELPHIA, PA 19139 |
| 848 | POOJA ENTERPRISES LLC | 25431 PACIFIC HILLS DR, MISSION VIEJO, CALIFORNIA 92692 | THRIFTY PAYLESS, INC. | 5705 | 14629 7TH STREET, VICTORVILLE, CA 92395 |
| 849 | FONTANA SIERRA CORPORATION | 17165 NEWHOPE ST., SUITE H, FOUNTAIN VALLEY, CALIFORNIA 92708 | THRIFTY PAYLESS, INC. | 5708 | 9940 SIERRA AVENUE, FONTANA, CA 92335 |
| 850 | KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON, FLORIDA 33431 | THRIFTY PAYLESS, INC. | 5709 | 34420 YUCAIPA BOULEVARD, YUCAIPA, CA 92399 |
| 851 | LA SIERRA & PIERCE ASSOCIATES | 11150 SANTA MONICA BLVD STE 760, LOS ANGELES, CALIFORNIA 90025 | THRIFTY PAYLESS, INC. | 5714 | 4920 LA SIERRA AVENUE, RIVERSIDE, CA 92505 |
| 852 | CANYON CREST TOWNE CENTRE, L.L.C. | 5225 CANYON CREST DRIVE, BUILDING 200 SUITE 250, RIVERSIDE, CALIFORNIA 92507 | THRIFTY PAYLESS, INC. | 5717 | 5225 CANYON CREST DRIVE, #8, RIVERSIDE, CA 92507 |
| 853 | LIMONITE AVE. HOLDINGS, LLC | 2945 WESTWOOD BOULEVARD, LOS ANGELES, CALIFORNIA 90064 | THRIFTY PAYLESS, INC. | 5718 | 8015 LIMONITE AVENUE, RIVERSIDE, CA 92509 |
| 854 | TUSMA, LLC | 4190 PALMETTO WAY, SAN DIEGO, CALIFORNIA 92103 | THRIFTY PAYLESS, INC. | 5725 | 23975 IRONWOOD AVENUE, MORENO VALLEY, CA 92557 |
| 855 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA, 2ND FLOOR, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 5729 | 1688 NORTH PERRIS BOULEVARD, PERRIS, CA 92571 |
| 856 | DMP MESA 8, LLC | 250 NEWPORT CENTER DR., STE 300, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 5733 | 211 EAST 17TH STREET, COSTA MESA, CA 92627 |
| 857 | HARBOR CENTER PARTNERS, L.P. | 2222 EAST SEVENTEENTH STREET, SANTA ANA, CALIFORNIA 92705 | THRIFTY PAYLESS, INC. | 5734 | 2300 HARBOR BOULEVARD SUITE G, COSTA MESA, CA 92626 |
| 858 | MANP LAGUNA WOODS, LLC | 250 NEWPORT CENTER DRIVE STE 300, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 5736 | 24330 EL TORO ROAD, LAGUNA WOODS, CA 92637 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 859 | LIFETIME BENEFITS TRUST FOR ZINAYDA TROUSSARD | 900 JEFFREY LANE, WALNUT CREEK, CALIFORNIA 94598 | THRIFTY PAYLESS, INC. | 5739 | 12897 HARBOR BOULEVARD, GARDEN GROVE, CA 92840 |
| 860 | DOMAIN CORPORATION | 2716 OCEAN PARK BLVD. #3006, SANTA MONICA, CALIFORNIA 90405 | THRIFTY PAYLESS, INC. | 5743 | 11961 VALLEY VIEW STREET, GARDEN GROVE, CA 92845 |
| 861 | CHRISTOS & VASILIKI BAKOLIAS | 3903 RIDGEMONT DRIVE, MALIBU, CALIFORNIA 90265 | THRIFTY PAYLESS, INC. | 5745 | 5881 WARNER AVENUE, HUNTINGTON BEACH, CA 92649 |
| 862 | THE IRVINE COMPANY RETAIL PROPERTIES | C/O RETAIL PROPERTIES, ATTN: GENERAL COUNSEL, 101 INNOVATION DRIVE, IRVINE, CALIFORNIA 92617 | THRIFTY PAYLESS, INC. | 5746 | 1610 SAN MIGUEL DRIVE, NEWPORT BEACH, CA 92660 |
| 863 | THE IRVINE COMPANY LLC | C/O RETAIL PROPERTIES, ATTN: GENERAL COUNSEL, 101 INNOVATION DRIVE, IRVINE, CALIFORNIA 92617 | THRIFTY PAYLESS, INC. | 5747 | 1016 BAYSIDE DRIVE, NEWPORT BEACH, CA 92660 |
| 864 | ORANGE SQUARE, L.L.C. | 3636 BIRCH STREET, SUITE 200, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 5748 | 1825 EAST CHAPMAN AVENUE, ORANGE, CA 92867 |
| 865 | MV/THE VILLAGE LLC | 30001 CROWN VALLEY PARKWAY, SUITE P, LAGUNA NIGEL, CALIFORNIA 92677 | THRIFTY PAYLESS, INC. | 5751 | 32121 CAMINO CAPISTRANO, SAN JUAN CAPISTRANO, CA 92675 |
| 866 | SANDERSON J. RAY | 19200 VON KARMAN AVE, STE 340, IRVINE, CALIFORNIA 92612 | THRIFTY PAYLESS, INC. | 5754 | 13151 JAMBOREE ROAD, TUSTIN, CA 92782 |
| 867 | ELBE ASSOCIATES LLC | 1358 PARK ROW, SAN DIEGO, CALIFORNIA 92037 | THRIFTY PAYLESS, INC. | 5759 | 111 NORTH MAIN STREET, SANTA ANA, CA 9270 |
| 868 | EXCEL REALTY PARTNERS LP | 450 LEXINGTON AVENUE, 13TH FLOOR, NEW YORK, NEW YORK 10017 | THRIFTY PAYLESS, INC. | 5761 | 3325 SOUTH BRISTOL STREET, SANTA ANA, CA 92704 |
| 869 | PCG VILLAGE CENTER LLC | 133 PENN ST, EL SEGUNDO, CALIFORNIA 90245 | THRIFTY PAYLESS, INC. | 5763 | 17904 MAGNOLIA STREET, FOUNTAIN VALLEY, CA 92708 |
| 870 | THE IRVINE COMPANY LLC | C/O RETAIL PROPERTIES, ATTN: GENERAL COUNSEL, 101 INNOVATION DRIVE, IRVINE, CALIFORNIA 92617 | THRIFTY PAYLESS, INC. | 5766 | 18112 CULVER DRIVE, IRVINE, CA 92612 |
| 871 | MISSION PLAZA, LLC | 860 HAMPSHIRE ROAD, SUITE U, WESTLAKE VILLAGE, CALIFORNIA 91631 | THRIFTY PAYLESS, INC. | 5771 | 131 WEST MAIN STREET, VENTURA, CA 93001 |
| 872 | 7900 BELLAIRE LI LTD | 701 S PARKER ST, STE 5200, ORANGE, CALIFORNIA 92868 | THRIFTY PAYLESS, INC | 5775 | 2400 B LAS POSAS ROAD, CAMARILLO, CA 93010 |
| 873 | MARKETPLACE PARTNERS 3, L.P. | 195 SOUTH C ST, STE 250, TUSTIN, CALIFORNIA 92780 | THRIFTY PAYLESS, INC. | 5778 | 3941 SPRING ROAD, MOORPARK, CA 93021 |
| 874 | B-M PROPERTIES | P.O. BOX 2872, CAMARILLO, CALIFORNIA 93011 | THRIFTY PAYLESS, INC. | 5779 | 11496 NORTH VENTURA AVE., OJAI, CA 93023 |
| 875 | BLACKTIDE SANTA PAULA, LLC | 11693 SAN VICENTE BLVD. #383, LOS ANGELES, CALIFORNIA 90049 | THRIFTY PAYLESS, INC. | 5783 | 221 EAST HARVARD BOULEVARD, SANTA PAULA, CA 93060 |
| 876 | S & P INVESTMENTS | 1328 MADONNA ROAD, SAN LUIS OBISPO, CALIFORNIA 93405 | THRIFTY PAYLESS, INC. | 5788 | 35 SOUTH MILPAS STREET, SANTA BARBARA, CA 93103 |
| 877 | LEVON INVESTMENTS, L.L.C. | 220 E. CARRILLO STREET, SUITE 200, SANTA BARBARA, CALIFORNIA 93101 | THRIFTY PAYLESS, INC. | 5790 | 1976 CLIFF DRIVE, SANTA BARBARA, CA 93109 |
| 878 | FAIRVIEW SHOPPING CENTER | 345 NORTH MAPLE DE, STE #284, BEVERLY HILLS, CALIFORNIA 90210 | THRIFTY PAYLESS, INC. | 5791 | 199 NORTH FAIRVIEW AVENUE, GOLETA, CA 93117 |
| 879 | 113 WEST POLK STREET LLC | PO BOX 9440, FRESNO, CALIFORNIA 93792 | THRIFTY PAYLESS, INC. | 5793 | 159 WEST POLK STREET, COALINGA, CA 93210 |
| 880 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714, PASADENA, CALIFORNIA 91107 | THRIFTY PAYLESS, INC. | 5794 | 1809 CECIL AVENUE, DELANO, CA 93215 |
| 881 | JASON FAZZARI | 17391 ISABEL COURT, PIONEER, CALIFORNIA 95666 | THRIFTY PAYLESS, INC. | 5795 | 1051 WEST VISALIA ROAD, EXETER, CA 93221 |
| 882 | AF-SAVANNAH LLC | 2521 FAIRMOUNT ST, DALLAS, TEXAS 75201 | THRIFTY PAYLESS, INC. | 5796 | 1057 WEST LACEY BOULEVARD, HANFORD, CA 93230 |
| 883 | 6075-79, LLC | 2940 WESTWOOD BLVD, 2ND FLOOR, LOS ANGELES, CALIFORNIA 90064 | THRIFTY PAYLESS, INC. | 5797 | 5530 LAKE ISABELLA BOULEVARD, PO BOX 3740, LAKE ISABELLA, CA 93240 |
| 884 | OLIVEWOOD PROPERTIES LLC | 4200 EASTON DR #5, BAKERSFIELD, CALIFORNIA 93309 | THRIFTY PAYLESS, INC. | 5798 | 262 NORTH HIGHWAY 65, LINDSAY, CA 93247 |
| 885 | WILSON H PARK AND HEYSUN PARK | 77 FREMONT PLACE, LOS ANGELES, CALIFORNIA 90005 | THRIFTY PAYLESS, INC. | 5799 | 66 WEST MORTON AVENUE, PORTERVILLE, CA 93257 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 886 | JOANIE MICHAELSON | 736 BLUE OAK AVENUE, NEWBURY PARK, CALIFORNIA 91320 | THRIFTY PAYLESS, INC. | 5800 | 1076 WEST KERN STREET, TAFT, CA 93268 |
| 887 | PAVILION DEVELOPMENT FOUR | 7080 NORTH MARKS AVENUE, SUITE 118, FRESNO, CALIFORNIA 93711 | THRIFTY PAYLESS, INC. | 5807 | 2501 HIGHWAY 46, WASCO, CA 93280 |
| 888 | PAVILION DEVELOPMENT TWO | 7080 NO. MARKS AVE., SUITE 118, FRESNO, CALIFORNIA 93711 | THRIFTY PAYLESS, INC. | 5809 | 1601 23RD STREET, BAKERSFIELD, CA 93301 |
| 889 | EDWARD S & ANNA S BRUGGE | 1345 CORINNE LANE, MENLO PARK, CALIFORNIA 94025 | THRIFTY PAYLESS, INC. | 5814 | 2505 MT VERNON AVENUE, BAKERSFIELD, CA 93306 |
| 890 | MONIEM SHAABAN | 427 LINCOLN BLVD, SANTA MONICA, CALIFORNIA 90402 | THRIFTY PAYLESS, INC. | 5815 | 100 CHINA GRADE LOOP, BAKERSFIELD, CA 93308 |
| 891 | OLIVE PROPERTIES LLC | 123001 WILSHIRE BLVD #318, LOS ANGELES, CALIFORNIA 90025 | THRIFTY PAYLESS, INC. | 5816 | 715 AIRPORT DRIVE, BAKERSFIELD, CA 93308 |
| 892 | H & J HOLDINGS / SLO, L.L.C. | 1701 S.E. COLUMBIA RIVER DRIVE, VANCOUVER, WASHINGTON 98661 | THRIFTY PAYLESS, INC. | 5820 | 1251 JOHNSON AVENUE, SAN LUIS OBISPO, CA 93401 |
| 893 | LOS OSOS COMMERCIAL LLC | 547 FIVE CITIES DRIVE, PISMO BEACH, CALIFORNIA 93449 | THRIFTY PAYLESS, INC. | 5821 | 1110 LOS OSOS VALLEY ROAD, LOS OSOS, CA 93402 |
| 894 | SERVICE PROPERTIES TRUST | 1320 MAIN ST, STE 265, COLUMBIA, SOUTH CAROLINA 29201 | THE LANE DRUG COMPANY | 2414 | 735 NORTH WATER STREET, UHRICHSVILLE, OH 44683 |
| 895 | GRAND & ELM PARTNERS, LP | 8200 STOCKDALE HIGHWAY, STE M10, BOX 180, BAKERSFIELD, CALIFORNIA 93311 | THRIFTY PAYLESS, INC. | 5824 | 1207 GRAND AVENUE, ARROYO GRANDE, CA 93420 |
| 896 | ATASCADERO PREC, LLC | 604 E COTA ST, STE 100A, SANTA BARBARA, CALIFORNIA 93103 | THRIFTY PAYLESS, INC. | 5827 | 7025 EL CAMINO REAL, ATASCADERO, CA 93422 |
| 897 | WEC 98D-28 LLC | 4435 EASTGATE MALL, SUITE 300, SAN DIEGO, CALIFORNIA 92121 | THRIFTY PAYLESS, INC. | 5830 | 740 QUINTANA ROAD, MORRO BAY, CA 93442 |
| 898 | TRI W ENTERPRISES, INC. | P. O. BOX 6149, SANTA MARIA, CALIFORNIA 93456 | THRIFTY PAYLESS, INC. | 5831 | 1151 CRESTON ROAD, PASO ROBLES, CA 93446 |
| 899 | PISMO COAST PLAZA, LLC | 547 FIVE CITIES DR, PISMO BEACH, CALIFORNIA 93449 | THRIFTY PAYLESS, INC. | 5833 | 531 FIVE CITIES DRIVE, PISMO BEACH, CA 93449 |
| 900 | MAPLE LEAF INVESTMENTS II, LLC | 1155 REDMOND AVE, SAN JOSE, CALIFORNIA 95120 | THRIFTY PAYLESS, INC. | 5835 | 345 TOWN CENTER WEST, SANTA MARIA, CA 93458 |
| 901 | FIRST CALIFORNIA HOLDINGS, LLC | 5850 CANOGA AVE., SUITE 650, WOODLAND HILLS, CALIFORNIA 91367 | THRIFTY PAYLESS, INC. | 5836 | 2405 SOUTH BROADWAY, SANTA MARIA, CA 93454 |
| 902 | WEC 98D-35 LLC | 4445 EASTGATE MALL, SUITE 210, SAN DIEGO, CALIFORNIA 92121 | THRIFTY PAYLESS, INC. | 5837 | 9482 CALIFORNIA CITY BOULEVARD, CALIFORNIA CITY, CA 93505 |
| 903 | WATCH HILL CAFE LLC | 1015 N HOLLYWOOD WAY, BURBANK, CALIFORNIA 91505 | THRIFTY PAYLESS, INC. | 5840 | 1356 WEST AVENUE J, LANCASTER, CA 93534 |
| 904 | KIF LLC | 199 SOUTH LOS ROBLES AVE STE 840, PASADENA, CALIFORNIA 91101 | THRIFTY PAYLESS, INC. | 5844 | 37950 47TH ST E, PALMDALE, CA 93552 |
| 905 | CHINA LAKE & RIDGECREST, LLC | 11150 SANTA MONICA BLVD STE 760, LOS ANGELES, CALIFORNIA 90025 | THRIFTY PAYLESS, INC. | 5845 | 101 NORTH CHINA LAKE BLVD, RIDGECREST, CA 93555 |
| 906 | SANDY SELF STORAGE | 6717 LOOMIS ST, LAKEWOOD, CALIFORNIA 90713 | THRIFTY PAYLESS, INC. | 5847 | 811 TUCKER ROAD, TEHACHAPI, CA 93561 |
| 907 | JOHN P. GROTHE AND JUNE A. GROTHE | 15632 EL PRADO ROAD, CHINO, CALIFORNIA 91710 | THRIFTY PAYLESS, INC. | 5848 | 48 ROBERTSON BLVD, CHOWCHILLA, CA 93610 |
| 908 | PACIFIC WEST COAST PROPERTIES LLC | 421 MARTIN STREET, MONTEREY, CALIFORNIA 93940 | THRIFTY PAYLESS, INC. | 5853 | 456 S MADERA AVENUE, KERMAN, CA 93630 |
| 909 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE, STE 100, SACRAMENTO, CALIFORNIA 95834 | THRIFTY PAYLESS, INC. | 5855 | 1317 EAST PACHECO BOULEVARD, LOS BANOS, CA 93635 |
| 910 | FIRST PRIORITY FUNDING LLC | 6475 N PALM AVE.  SUITE 101, FRESNO, CALIFORNIA 93704 | THRIFTY PAYLESS, INC. | 5856 | 335 WEST OLIVE AVENUE, MADERA, CA 93637 |
| 911 | THE NASHASHIBI FAMILY TRUST | 99 MAGELLAN AVENUE, SAN FRANCISCO, CALIFORNIA 94116 | THRIFTY PAYLESS, INC. | 5858 | 1721 EAST MANNING AVENUE, REEDLEY, CA 93654 |
| 912 | SURAPANENI FRESNO PROPERTIES, LLC | 10881 GREENVALE DRIVE, HARRISBURG, NORTH CAROLINA 28705 | THRIFTY PAYLESS, INC. | 5862 | 1210 NORTH BLACKSTONE AVENUE, FRESNO, CA 93703 |
| 913 | JOAN FLORANCE ALLISON TRUST | 2704 HILLTOP DR, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 5869 | 3795 WEST SHIELDS AVENUE, FRESNO, CA 93722 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 914 | SERVICE PROPERTIES TRUST | 1320 MAIN ST., STE 265, COLUMBIA, SOUTH CAROLINA 29201 | RITE AID OF PENNSYLVANIA, INC. | 3251 | 3601 MIDVALE AVENUE, PHILADELPHIA, PA 19129 |
| 915 | WY HERITAGE GROVE LLC | 1630 OAKLAND RD #A215, SAN JOSE, CALIFORNIA 95131 | THRIFTY PAYLESS, INC. | 5879 | 650 WALNUT AVENUE, GREENFIELD, CA 93927 |
| 916 | RYKAL ASSOCIATES | 5350 WILSHIRE BLVD, # 360678, LOS ANGELES, CALIFORNIA 90036 | THRIFTY PAYLESS, INC. | 5880 | 540 CANAL STREET, KING CITY, CA 93930 |
| 917 | AAT DEL MONTE LLC | 11455 EL CAMINO REAL, SUITE 200, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5882 | 1301 MUNRAS AVENUE, MONTEREY, CA 93940 |
| 918 | ROIC CALIFORNIA, LLC | 11250 EL CAMINO REAL STE 200, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5883 | 160 COUNTRY CLUB GATE CENTER, PACIFIC GROVE, CA 93950 |
| 919 | FXSC INC C/O HARPROP INC | 105 FREMONT AVENUE, SUITE A, LOS ALTOS, CALIFORNIA 94022 | THRIFTY PAYLESS, INC. | 5886 | 2310 HOMESTEAD RD STE A, LOS ALTOS, CA 94024 |
| 920 | KIMCO REALTY CORPORATION | PO BOX 62045, NEWARK, NEW JERSEY 07101 | THRIFTY PAYLESS, INC. | 5890 | 1400 LINDA MAR BOULEVARD, PACIFICA, CA 94044 |
| 921 | GLOBAL RETAIL INVESTORS LLC | 7200 WISCONSIN AVE. STE 600, BETHESDA, MARYLAND 20814 | THRIFTY PAYLESS, INC. | 5891 | 200 FAIRMONT SHOPPING CENTER, PACIFICA, CA 94044 |
| 922 | WOODSIDE PLAZA PARTNERS L.P. | 960 N. SAN ANTONIO RD, SUITE 114, LOS ALTOS, CALIFORNIA 94022 | THRIFTY PAYLESS, INC. | 5892 | 340 WOODSIDE PLAZA, REDWOOD CITY, CA 94061 |
| 923 | CARSTENS REALTY | 1206 W. HILLSDALE, SUITE A, SAN MATEO, CALIFORNIA 94403 | THRIFTY PAYLESS, INC. | 5903 | 1320 WEST HILLSDALE BLVD., SAN MATEO, CA 94403 |
| 924 | WC PROPERTIES (EDENS), LLC | 1221 MAIN ST., STE 1000, COLUMBIA, SOUTH CAROLINA 29201 | THRIFTY PAYLESS, INC. | 5907 | 130 ALAMO PLAZA, ALAMO, CA 94507 |
| 925 | JB-AW ANTIOCH LLC | PO BOX 7824, MENLO PARK, CALIFORNIA 94026 | THRIFTY PAYLESS, INC. | 5908 | 20 EAST 18TH STREET, ANTIOCH, CA 94509 |
| 926 | MCCORDUCK PROPERTIES BENICIA, LLC | 1615 BANANZA STREET , SUITE 401, WALNUT CREEK, CALIFORNIA 94596 | THRIFTY PAYLESS, INC. | 5910 | 60 SOLANO SQUARE, BENICIA, CA 94510 |
| 927 | GALLUP & WHALEN SANTA MARIA | PO BOX 1260, SUMMERLAND, CALIFORNIA 96037 | THRIFTY PAYLESS, INC. | 5915 | 2140 CONTRA COSTA BOULEVARD, PLEASANT HILL, CA 94523 |
| 928 | 1560 SYCAMORE LLC | 351 CALIFORNIA ST, STE 410, SAN FRANCISCO, CALIFORNIA 94104 | THRIFTY PAYLESS, INC. | 5923 | 1560 SYCAMORE AVENUE, HERCULES, CA 94547 |
| 929 | IMOLA CABOT PARTNERS LLC | 2580 SIERRA BLVD, STE E, SACRAMENTO, CALIFORNIA 95825 | THRIFTY PAYLESS, INC. | 5928 | 1203 WEST IMOLA AVENUE, NAPA, CA 94559 |
| 930 | WEC 98D-30 LLC | 4445 EASTGATE MALL, SUITE 210, SAN DIEGO, CALIFORNIA 92121 | THRIFTY PAYLESS, INC. | 5931 | 2555 MAIN STREET, OAKLEY, CA 94561 |
| 931 | 29 ORINDA WAY LLC | 419 WAVERLY ST., PALO ALTO, CALIFORNIA 94301 | THRIFTY PAYLESS, INC. | 5933 | 27 ORINDA WAY, ORINDA, CA 94563 |
| 932 | NORTH STATE DEVELOPMENT COMPANY | 1800 WILLOW PASS COURT, CONCORD, CALIFORNIA 94520 | THRIFTY PAYLESS, INC. | 5935 | 580 BAILEY ROAD, BAY POINT, CA 94565 |
| 933 | CENTRE PLACE WALNUT CREEK, LLC | 150 N WIGET LANE, STE 250, WALNUT CREEK, CALIFORNIA 94598 | THRIFTY PAYLESS, INC. | 5941 | 135 SUNSET AVENUE, SUISUN CITY, CA 94585 |
| 934 | UNION DEVELOPMENT COMPANY | 11150 SANTA MONICA BLVD STE 760, LOS ANGELES, CALIFORNIA 90025 | THRIFTY PAYLESS, INC. | 5942 | 31836 ALVARADO BOULEVARD, UNION CITY, CA 94587 |
| 935 | UNTION SQUARE MARKETPLACE | 4020 MOORPARK AVE STE 218, SAN JOSE, CALIFORNIA 95117 | THRIFTY PAYLESS, INC. | 5943 | 1650 DECOTO ROAD, UNION CITY, CA 94587 |
| 936 | OVERAA ASSOCIATES | 10700 MACARTHUR BOULEVARD, SUITE 200, OAKLAND, CALIFORNIA 94605 | THRIFTY PAYLESS, INC. | 5945 | 2021 SOLANO AVENUE, VALLEJO, CA 94590 |
| 937 | C & P ASSOCIATES | 1206 W. HILLSDALE BLVD, SUITE A, SAN MATEO, CALIFORNIA 94403 | THRIFTY PAYLESS, INC. | 5948 | 1526 PALOS VERDES MALL, WALNUT CREEK, CA 94597 |
| 938 | YUET - MING CHU & MIRIAM L CHU, TRUSTEES | 877 INDEPENDENCE AVE, MOUNTAIN VIEW, CALIFORNIA 94043 | THRIFTY PAYLESS, INC. | 5952 | 1991 MOUNTAIN BOULEVARD, OAKLAND, CA 94611 |
| 939 | MARTIN LIN AND ALICE FANG | 2151 IRVING STREET #201, SAN FRANCISCO, CALIFORNIA 94122 | THRIFTY PAYLESS, INC. | 5961 | 701 EAST BLITHEDALE AVE., MILL VALLEY, CA 94941 |
| 940 | NOVATO FAIR SC LL | PO BOX 9010, JERICHO, NEW YORK 11753 | THRIFTY PAYLESS, INC. | 5963 | 910 DIABLO AVENUE, NOVATO, CA 94947 |
| 941 | THE MCCOMBS FAMILY TRUST | 250 SAN JUAN AVE, SANTA CRUZ, CALIFORNIA 95062 | THRIFTY PAYLESS, INC. | 5968 | 6123 HIGHWAY 9, FELTON, CA 95018 |
| 942 | WRI FREEDOM CENTRE, L.P. | P.O. BOX 924133, HOUSTON, TEXAS 77292 | THRIFTY PAYLESS, INC. | 5969 | 1988 FREEDOM BOULEVARD, FREEDOM, CA 95019 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 943 | NINO FAMILY HERITAGE PLAZA LLC | 484 WASHINGTON ST., STE D, MONTEREY, CALIFORNIA 93940 | THRIFTY PAYLESS, INC. | 5971 | 1701 AIRLINE HIGHWAY, HOLLISTER, CA 95023 |
| 944 | TONI A DIMICELI REVOCABLE TRUST | 225 W SANTA CLARA ST 10FL #1000, SAN JOSE, CALIFORNIA 95113 | THRIFTY PAYLESS, INC. | 5975 | 16000 MONTEREY STREET, MORGAN HILL, CA 95037 |
| 945 | ZFP COMPANY LLC | 570 EL CAMINO REAL STE B, SUNNYVALE, CALIFORNIA 94087 | THRIFTY PAYLESS, INC. | 5983 | 6215 SANTA TERESA BOULEVARD, SAN JOSE, CA 95119 |
| 946 | ALMADEN ASSOCIATES | 11150 SANTA MONICA BLVD, #760, LOS ANGELES, CALIFORNIA 90025 | THRIFTY PAYLESS, INC. | 5984 | 6091 MERIDIAN AVENUE, SAN JOSE, CA 95120 |
| 947 | H.K.N. IV, LLC | 655 REDWOOD WHY., STE 177, MILL VALLEY, CALIFORNIA 94941 | THRIFTY PAYLESS, INC. | 5985 | 1029 EAST CAPITOL EXPRESSWAY, SAN JOSE, CA 95121 |
| 948 | LINCOLN PROPERTIES, LTD. | 374 LINCOLN CENTER, STOCKTON, CALIFORNIA 95207 | THRIFTY PAYLESS, INC. | 5998 | 6455 PACIFIC AVENUE, STOCKTON, CA 95207 |
| 949 | ACTC, LLC | 2940 WESTWOOD BLVD., 2ND FLOOR, LOS ANGELES, CALIFORNIA 90064 | THRIFTY PAYLESS, INC. | 5999 | 230 SOUTH MAIN STREET, PO BOX 850, ANGELS CAMP, CA 95222 |
| 950 | SANDEEP K GUPTA | 18201 COLLINS AVE APT 1901, SUNNY ISLES BEACH, FLORIDA 33160 | THRIFTY PAYLESS, INC. | 6000 | 520 WEST LODI AVENUE, LODI, CA 95240 |
| 951 | JOHN AND JUNE GROTHE, TRUSTEES OF GROTHE FAMILY TRUST | 15632 EL PRADO DRIVE, CHINO, CALIFORNIA 91710 | THRIFTY PAYLESS, INC. | 6003 | 1830 MITCHELL ROAD, CERES, CA 95307 |
| 952 | RYBA REAL ESTATE, INC. | 17165 NEWHOPE STREET, SUITE H, FOUNTAIN VALLEY, CALIFORNIA 92708 | THRIFTY PAYLESS, INC. | 6005 | 1245 WEST YOSEMITE AVENUE, MANTECA, CA 95337 |
| 953 | VIKING MANAGEMENT | 2020 STANDIFORD AVE, BLDG A, MODESTO, CALIFORNIA 95350 | THRIFTY PAYLESS, INC. | 6007 | 3142 G STREET, MERCED, CA 95340 |
| 954 | KUDU INVEST, LLC | 1048 IRVINE AVENUE # 350, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 6008 | 1707 MCHENRY AVENUE, MODESTO, CA 95350 |
| 955 | BTP MODESTO LLC | 515 YELL DRIVE, SUITE 101, MODESTO, CALIFORNIA 95356 | THRIFTY PAYLESS, INC. | 6010 | 1032 OAKDALE ROAD, MODESTO, CA 95355 |
| 956 | WEC 97K-29 INVESTMENT TRUST | 120 S SIERRA AVE, SOLANA BEACH, CALIFORNIA 92075 | THRIFTY PAYLESS, INC. | 6013 | 1935 N STREET, NEWMAN, CA 95360 |
| 957 | 1300 WEST F STREET OAKDALE, LLC | 1212 K STREET, MODESTO, CALIFORNIA 95354 | THRIFTY PAYLESS, INC. | 6014 | 1300 WEST F STREET, OAKDALE, CA 95361 |
| 958 | FOOTHILL OAKS SHOPPING CENTER, INC. | 308 GREENWICH LANE, MODESTO, CALIFORNIA 95355 | THRIFTY PAYLESS, INC. | 6015 | 1449 EAST F STREET SUITE 102, OAKDALE, CA 95361 |
| 959 | QCSI SIX LLC | 6823 S EASTERN AVE, STE 101, LAS VEGAS, NEVADA 89119 | THRIFTY PAYLESS, INC. | 6016 | 855 MONO WAY, SONORA, CA 95370 |
| 960 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41, SAN BERNARDINO, CALIFORNIA 92402 | THRIFTY PAYLESS, INC. | 6019 | 653 NORTH GOLDEN STATE BLVD., TURLOCK, CA 95380 |
| 961 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 6026 | 15025 OLYMPIC DRIVE, CLEARLAKE, CA 95422 |
| 962 | RONALD & LOLA BRASHEAR | P.O. BOX 175, FORT BRAGG, CALIFORNIA 95437 | THRIFTY PAYLESS, INC. | 6028 | 490 SOUTH MAIN STREET, FORT BRAGG, CA 95437 |
| 963 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 S.W. SEQUOIA PARKWAY, SUITE 300, TENANT NO. 5PTR7634/THRI6029, PORTLAND, OREGON 97224 | THRIFTY PAYLESS, INC. | 6029 | 525 HEALDSBURG AVENUE, HEALDSBURG, CA 95448 |
| 964 | S & II, LTD | 208 VINTAGE WAY, STE. 100, NOVATO, CALIFORNIA 94945 | THRIFTY PAYLESS, INC. | 6032 | 19205 SONOMA HIGHWAY, SONOMA, CA 95476 |
| 965 | SHERMAN CHIU & JENNY NGO | 3314 CESAR CHAVEZ STREET, SAN FRANCISCO, CALIFORNIA 94110 | THRIFTY PAYLESS, INC. | 6034 | 1730 SOUTH MAIN STREET, WILLITS, CA 95490 |
| 966 | SLACK & WINZLER PROPERTIES | P.O. BOX 548, EUREKA, CALIFORNIA 95502 | THRIFTY PAYLESS, INC. | 6036 | 411 HARRIS STREET, EUREKA, CA 95503 |
| 967 | CHO-MCKINLEYVILLE, LLC | P.O. BOX 397, FIVE POINTS, CALIFORNIA 93624 | THRIFTY PAYLESS, INC. | 6037 | 1500 ANNA SPARKS WAY SUITE D, MCKINLEYVILLE, CA 95519 |
| 968 | REDWOOD VILLAGE SC | 591 W. HAMILTON AVE, SUITE 100, CAMPBELL, CALIFORNIA 95008 | THRIFTY PAYLESS, INC. | 6041 | 725 SOUTH FORTUNA BOULEVARD, FORTUNA, CA 95540 |
| 969 | HARRINGTON FAMILY FOUNDATION | 105 FREMONT AVE., STE A, LOS ALTOS, CALIFORNIA 94022 | THRIFTY PAYLESS, INC. | 6044 | 4010 MANZANITA AVENUE, CARMICHAEL, CA 95608 |
| 970 | PUBA PROPERTIES | 3103 MISSION CANYON DR, EL DORADO HILLS, CALIFORNIA 95762 | THRIFTY PAYLESS, INC. | 6057 | 1220 BROADWAY, PLACERVILLE, CA 95667 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|--------------|---------|------------------|
| 971 | WEST CAPITOL SHOPPING CENTER, LLC | 727 VALENCIA STREET, SAN FRANCISCO, CALIFORNIA 94110 | THRIFTY PAYLESS, INC. | 6065 | 1260 WEST CAPITOL AVENUE, WEST SACRAMENTO, CA 95691 |
| 972 | LYNNE TANKLAGE | 9800 WOODWARD LAKE DRIVE, OAKDALE, CALIFORNIA 95361 | THRIFTY PAYLESS, INC. | 6066 | 295 WEST MAIN STREET, WOODLAND, CA 95695 |
| 973 | LONG SIGHT PROPERTIES LLC | 150 MIRALOMA DRIVE, SAN FRANCISCO, CALIFORNIA 94127 | THRIFTY PAYLESS, INC. | 6074 | 5610 STOCKTON BOULEVARD, SACRAMENTO, CA 95824 |
| 974 | IRVIN WEINSTOCK | 2101 STRATFORD WAY, SAN MATEO, CALIFORNIA 94403 | THRIFTY PAYLESS, INC. | 6081 | 9133 KIEFER BOULEVARD, SACRAMENTO, CA 95826 |
| 975 | GURSHINDER TUMBER, JASBUR DAGGI, DOUGLAS HARRISON, | 2675 GLEN DOON COURT, SAN JOSE, CALIFORNIA 95148 | THRIFTY PAYLESS, INC. | 6083 | 7860 GERBER ROAD, SACRAMENTO, CA 95828 |
| 976 | PARK VIEW PARTNERS | 144 MEYERS STREET, #160, CHICO, CALIFORNIA 95928 | THRIFTY PAYLESS, INC. | 6087 | 650 MANGROVE AVENUE, CHICO, CA 95926 |
| 977 | BETTY HA FONG IRREVOCABLETRUST | 448 SAMUEL COURT, BENICIA, CALIFORNIA 94510 | THRIFTY PAYLESS, INC. | 6088 | 1021 BRIDGE STREET, COLUSA, CA 95932 |
| 978 | RETAIL SITE SPECIALISTS | 1916 PARK OAK DRIVE, ROSEVILLE, CALIFORNIA 95661 | THRIFTY PAYLESS, INC. | 6090 | 1583 HIGHWAY 99, GRIDLEY, CA 95948 |
| 979 | RA OROVILLE LLC | 26527 AGOURA RD #200, CALABASAS, CALIFORNIA 91302 | THRIFTY PAYLESS, INC | 6091 | 2700 ORO DAM BOULEVARD EAST, OROVILLE, CA 95966 |
| 980 | DICKERHOOF PROPERTIES, LLC | 777 NE SECOND ST., STE 200, CORVALLIS, OREGON 97330 | THRIFTY PAYLESS, INC. | 6093 | 40 EAST MAIN STREET, QUINCY, CA 95971 |
| 981 | TOWNE & COUNTRY CENTER | 1750 HUMBOLDT ROAD, CHICO, CALIFORNIA 95928 | THRIFTY PAYLESS, INC. | 6094 | 220 WEST EAST AVENUE, CHICO, CA 95926 |
| 982 | TANKLAGE FAMILY PARTNERSHIP | 1025 TANKLAGE ROAD UNIT B, SAN CARLOS, CALIFORNIA 94070 | THRIFTY PAYLESS, INC. | 6097 | 1801 EUREKA WAY, REDDING, CA 96001 |
| 983 | ANDERSON RETAIL, LLC | 1916 PARK OAK DRIVE, ROSEVILLE, CALIFORNIA 95661 | THRIFTY PAYLESS, INC. | 6100 | 3095 MCMURRAY DRIVE, ANDERSON, CA 96007 |
| 984 | FRED R. HOLDENER, ET AL | 2912 SUPERIOR DRIVE, LIVERMORE, CALIFORNIA 94550 | THRIFTY PAYLESS, INC. | 6101 | 37435 MAIN STREET, BURNEY, CA 96013 |
| 985 | BLOCK FAMILY LLC | 25 NW 23RD PLACE, STE 6, #287, PORTLAND, OREGON 97210 | THRIFTY PAYLESS, INC. | 6104 | 807 SOUTH MAIN STREET, YREKA, CA 96097 |
| 986 | NIELSEN HOLDINGS, INC. | 270 E HWY 246,  STE 212, BUELLTON, CALIFORNIA 93427 | THRIFTY PAYLESS, INC. | 6185 | 616 ALAMO PINTADO ROAD, SOLVANG, CA 93463 |
| 987 | OLIVE TREE CORNING PLAZA LLC | 11301 W OLYMPIC BLVD, STE 840, LOS ANGELES, CALIFORNIA 90064 | THRIFTY PAYLESS, INC. | 6188 | 640 EDITH AVENUE, CORNING, CA 96021 |
| 988 | BETHEL STATION GROUP, LLC | P.O. BOX 997, SNOQUALMIE, WASHINGTON 98065 | THRIFTY PAYLESS, INC. | 6194 | 22311 MOUNTAIN HIGHWAY EAST, SPANAWAY, WA 98387 |
| 989 | DS PROPERTIES 18 LP | 200 E BAKER ST., STE 100, COSTA MESA, CALIFORNIA 92626 | THRIFTY PAYLESS, INC. | 6195 | 9000-A MING AVENUE, BAKERSFIELD, CA 93311 |
| 990 | GLACIER PARTNERS | 2100 NORTHWEST BLVD., #350, COEUR D'ALENE, IDAHO 83814 | THRIFTY PAYLESS, INC. | 6200 | 43 WEST PRAIRIE SHOPPING CTR, HAYDEN, ID 83835 |
| 991 | 5116 2ND LLC | 457 GLENNEVA WALK, LONG BEACH, CALIFORNIA 90803 | THRIFTY PAYLESS, INC. | 6219 | 5128 EAST 2ND STREET, LONG BEACH, CA 90803 |
| 992 | NEW ALPINE INVESTMENT, LLC | 12 ELK GROVE LANE, LAGUNA NIGUEL, CALIFORNIA 92677 | THRIFTY PAYLESS, INC. | 6225 | 1665 ALPINE BOULEVARD, ALPINE, CA 91901 |
| 993 | SLF PROPERTIES LLC | PO BOX 1003, CITRUS HEIGHTS, CALIFORNIA 95611 | THRIFTY PAYLESS, INC. | 6228 | 4221 NORWOOD AVENUE, SACRAMENTO, CA 95838 |
| 994 | SPS I, L.L.C. | 21905 64TH AVE W, STE 301A, MOUNTLAKE TERRACE, WASHINGTON 98043 | THRIFTY PAYLESS, INC. | 6232 | 12811 MERIDIAN STREET EAST, PUYALLUP, WA 98373 |
| 995 | ROIC FOUR COURNER SQUARE, LLC | 11250 EL CAMINO REAL, STE 200, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 6234 | 20330 BALLINGER WAY NE, SHORELINE, WA 98155 |
| 996 | JOSEPH J. AND LOUISE S. MIGLIOZZI | 16 ALVARADO STREET, SAN FRANCISCO, CALIFORNIA 94110 | THRIFTY PAYLESS, INC. | 6243 | 2500 NORTH 10TH AVENUE, HANFORD, CA 93230 |
| 997 | MANP LOMA LINDA, LLC | 250 NEWPORT CENTER DR., STE 300, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 6256 | 25710 BARTON ROAD, LOMA LINDA, CA 92354 |
| 998 | 526 EAST BIDWELL LLC | 430 MULLER RD, WALNUT CREEK, CALIFORNIA 94598 | THRIFTY PAYLESS, INC. | 6266 | 526 EAST BIDWELL STREET, FOLSOM, CA 95630 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 999 | HONG KONG METRO REALTY COMPANY, INC. | 8001 TERRACE AVE, STE 205, MIDDLETON, WISCONSIN 53562 | THRIFTY PAYLESS, INC. | 6267 | 6512 COMSTOCK AVENUE, WHITTIER, CA 90601 |
| 1000 | STEPHEN INVESTMENTS, INC. | 2141 TUOLUMNE, SUITE A, FRESNO, CALIFORNIA 93721 | THRIFTY PAYLESS, INC. | 6289 | 4593 NORTH CEDAR AVENUE, FRESNO, CA 93726 |
| 1001 | MANUEL E. AND LAURINDA M. VIEIRA | 10259 WEST ROSE AVENUE, ATWATER, CALIFORNIA 95301 | THRIFTY PAYLESS, INC. | 6291 | 1970 WEST GRANTLINE ROAD, TRACY, CA 95376 |
| 1002 | PAVILION DEVELOPMENT ONE | 7080 N. MARKS AVE., SUITE 118, FRESNO, CALIFORNIA 93711 | THRIFTY PAYLESS, INC. | 6294 | 2646 ALLEN ROAD, BAKERSFIELD, CA 93314 |
| 1003 | KEARNEY PALMS, LLC | 204 W. RIDGEPOINT DRIVE, FRESNO, CALIFORNIA 93711 | THRIFTY PAYLESS, INC. | 6295 | 1101 FRESNO STREET, FRESNO, CA 93706 |
| 1004 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714, PASADENA, CALIFORNIA 91107 | THRIFTY PAYLESS, INC. | 6302 | 150 EAST LERDO HIGHWAY, SHAFTER, CA 93263 |
| 1005 | CONTEMPO TEMPE | 3939 BERNARD STREET, SUITE 1, BAKERSFIELD, CALIFORNIA 93306 | THRIFTY PAYLESS, INC. | 6303 | 3225 PANAMA LANE, BAKERSFIELD, CA 93313 |
| 1006 | BFI-2 LLC | C/O ROBERT BRECKENRIDGE, 588 BELL STREET, UNIT 3606-S, SEATTLE, WASHINGTON 98121 | THRIFTY PAYLESS, INC. | 6325 | 18022 66TH AVENUE, NE, KENMORE, WA 98028 |
| 1007 | MAPLE YUBA LLC | 3715 GRAND VIEW BLVD, LOS ANGELES, CALIFORNIA 90066 | THRIFTY PAYLESS, INC. | 6342 | 1590 BUTTE HOUSE ROAD, YUBA CITY, CA 95993 |
| 1008 | ALPHA BETA COMPANY | P.O. BOX 54143, LOS ANGELES, CALIFORNIA 90054 | THRIFTY PAYLESS, INC. | 6344 | 1421 EAST WASHINGTON BLVD, PASADENA, CA 91104 |
| 1009 | RICH/CHERRY, LLC | 1000 NORTH WESTERN AVENUE, SUITE 200, SAN PEDRO, CALIFORNIA 90732 | THRIFTY PAYLESS, INC. | 6346 | 211 CHERRY AVENUE, LONG BEACH, CA 90802 |
| 1010 | SPS REALTY III, L.L.C. | 21905 64TH AVE W., STE 301A, MOUNTLAKE TERRACE, WASHINGTON 98043 | THRIFTY PAYLESS, INC. | 6347 | 250 BASIN STREET SW, EPHRATA, WA 98823 |
| 1011 | TSUO-TANG LI | 4620 DALE ROAD, MODESTO, CALIFORNIA 95356 | THRIFTY PAYLESS, INC. | 6353 | 432 NORTH MAIN STREET, ALTURAS, CA 96101 |
| 1012 | AKA INVESTMENT GROUP LLC | 1090 S MILPITAS BLVD, MILPITAS, CALIFORNIA 95035 | THRIFTY PAYLESS, INC. | 6356 | 4100 LONE TREE WAY, ANTIOCH, CA 94531 |
| 1013 | PAVILION DEVELOPMENT THREE | 7080 NORTH MARKS AVENUE, SUITE 118, FRESNO, CALIFORNIA 93711 | THRIFTY PAYLESS, INC. | 6366 | 6001 COFFEE ROAD, BAKERSFIELD, CA 93308 |
| 1014 | TUCK AND ELIZABETH LIN | 2654 GREENROCK ROAD, MILPITAS, CALIFORNIA 95035 | THRIFTY PAYLESS, INC. | 6378 | 8027 NORTH CEDAR AVENUE, FRESNO, CA 93720 |
| 1015 | LAWRENCE M KAPLAN LLC | 5215 SCOTTS VALLEY DRIVE STE C, SCOTTS VALLEY, CALIFORNIA 95066 | THRIFTY PAYLESS, INC. | 6379 | 500 MAIN STREET, LIVINGSTON, CA 95334 |
| 1016 | CENTURY STORES, INC. | 980 BAILEYANA ROAD, HILLSBOROUGH, CALIFORNIA 94010 | THRIFTY PAYLESS, INC. | 6395 | 1500 WHITLEY AVENUE, CORCORAN, CA 93212 |
| 1017 | RCCA INC | 44811 DATE AVE, STE A, LANCASTER, CALIFORNIA 93534 | THRIFTY PAYLESS, INC | 6400 | 3105 RANCHO VISTA BOULEVARD, PALMDALE, CA 93551 |
| 1018 | KHASIGIAN PROPERTIES LP | 7305 S PEACH, FOWLER, CALIFORNIA 93625 | THRIFTY PAYLESS, INC. | 6403 | 4241 MARCONI AVENUE, SACRAMENTO, CA 85821 |
| 1019 | TANKLAGE FAMILY LIMITED PARTNERSHIP II | 1025 TANKLAGE RD UNIT B, SAN CARLOS, CALIFORNIA 94070 | THRIFTY PAYLESS, INC. | 6434 | 1710 CALIFORNIA STREET, ESCALON, CA 95320 |
| 1020 | HWN-MARIPOSA ASSOCIATES, LLC | 11150 SANTA MONICA BLVD #760, LOS ANGELES, CALIFORNIA 90025 | THRIFTY PAYLESS, INC. | 6443 | 4994 JOE HOWARD STREET, PO BOX 1159, MARIPOSA, CA 95338 |
| 1021 | NORTH NATOMAS TOWN CENTER, LLC | PO BOX 670, UPLAND, CALIFORNIA 91785 | THRIFTY PAYLESS, INC. | 6448 | 2751 DEL PASO ROAD, SACRAMENTO, CA 95835 |
| 1022 | KERN RIVER PARTNERS, LLC | 8501 PACHECO RD, STE 100, BAKERSFIELD, CALIFORNIA 93311 | THRIFTY PAYLESS, INC. | 6451 | 1107 CALLOWAY DRIVE, BAKERSFIELD, CA 93312 |
| 1023 | JUN & CAROL LEE, TRUSTEES | PO BOX 66978, SCOTTS VALLEY, CALIFORNIA 95067 | THRIFTY PAYLESS, INC. | 6452 | 5655 3RD AVENUE, PO BOX 2568, FERNDALE, WA 98248 |
| 1024 | FACCIOLA REAL ESTATE AND INVESTEMENT COMPANY, LLC | 951 PROSPECT HEIGHTS, SANTA CRUZ, CALIFORNIA 95065 | THRIFTY PAYLESS, INC. | 6454 | 1645 E TULARE AVENUE, TULARE, CA 93274 |
| 1025 | TSANG ENTERPRISES LLC | 3215 HUNTS POINT RD, HUNTS POINT, WASHINGTON 98004 | THRIFTY PAYLESS, INC. | 6455 | 17615 140TH AVENUE SE, RENTON, WA 98058 |
| 1026 | DANIEL L CAPP | 883 MEADOWRIDGE DR, FAIRFIELD, CALIFORNIA 94534 | THRIFTY PAYLESS, INC. | 6459 | 1735 E WALNUT AVENUE, VISALIA, CA 93292 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|--------------|---------|------------------|
| 1027 | SERVICE PROPERTIES TRUST | 1320 MAIN ST., STE 265, COLUMBIA, SOUTH CAROLINA 29201 | RITE AID OF NEW YORK, INC. | 3521 | 1410 DELAWARE AVENUE, BUFFALO, NY 14209 |
| 1028 | ALLEGRO TOWERS, LP | 850 E DESERT INN RD, LAS VEGAS, NEVADA 89109 | THRIFTY PAYLESS, INC. | 6466 | 1411 KETTNER BOULEVARD, SAN DIEGO, CA 92101 |
| 1029 | LDC CENTRAL PARK PLAZA, LLC | P.O. BOX 670, UPLAND, CALIFORNIA 91785 | THRIFTY PAYLESS, INC. | 6468 | 7398 MILLIKEN AVE  SUITE 110, RANCHO CUCAMONGA, CA 91730 |
| 1030 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR, NEWPORT BEACH, CALIFORNIA 92660 | THRIFTY PAYLESS, INC. | 6469 | 1325 6TH STREET, NORCO, CA 92860 |
| 1031 | ORANGETHORPE DFWU, LLC | 505 S. VILLA REA, SUITE 201, ANAHEIM HILLS, CALIFORNIA 92807 | THRIFTY PAYLESS, INC. | 6472 | 1035 W ORANGETHORPE AVENUE, FULLERTON, CA 92833 |
| 1032 | JEONG IN OH | 500 S BERENDO ST #420, LOS ANGELES, CALIFORNIA 90020 | THRIFTY PAYLESS, INC. | 6473 | 14515 MOJAVE DRIVE, STE B, VICTORVILLE, CA 92394 |
| 1033 | HR, LLC | 1715 NORTH FINE AVENUE, FRESNO, CALIFORNIA 93727 | THRIFTY PAYLESS, INC. | 6475 | 520 N LEMOORE AVENUE, LEMOORE, CA 93245 |
| 1034 | GARY D BOBO & JOY B BOBO | 9381 E STOCKTON BLVD STE 200, ELK GROVE, CALIFORNIA 95624 | THRIFTY PAYLESS, INC. | 6480 | 5350 SHASTA DAM BOULEVARD, SHASTA LAKE, CA 96019 |
| 1035 | MARGARET WANG DREAM TRUST | 71 DURANGO CIRCLE, RANCHO MIRAGE, CALIFORNIA 92270 | THRIFTY PAYLESS, INC. | 6481 | 32450 CLINTON KEITH ROAD, WILDOMAR, CA 92595 |
| 1036 | MATTKARR PROPERTIES LLC | 2230 MICHIGAN AVE, STE 200, SANTA MONICA, CALIFORNIA 90404 | THRIFTY PAYLESS, INC. | 6486 | 1180 N STATE STREET, SAN JACINTO, CA 92583 |
| 1037 | BRANCIFORTE APARTMENTS LLC | 150 DUBOIS ST., STE D, SANTA CRUZ, CALIFORNIA 95060 | THRIFTY PAYLESS, INC. | 6489 | 8008 PANAMA RD, LAMONT, CA 93241 |
| 1038 | FELFAM LIMITED PARTNERSHIP | 17521 SUPERIOR STREET, NORTHRIDGE, CALIFORNIA 91325 | THRIFTY PAYLESS, INC. | 6492 | 15890 SOQUEL CANYON PARKWAY, CHINO HILLS, CA 91709 |
| 1039 | RAD GEM HEIGHTS, L.L.C. | 3101 NARROWS DRIVE, TACOMA, WASHINGTON 98407 | THRIFTY PAYLESS, INC. | 6493 | 9502 176TH STREET EAST, PUYALLUP, WA 98371 |
| 1040 | CHO & PARK PROPERTY MGMT LLC | 1139 QUEEN ANNE PL, #106, LOS ANGELES, CALIFORNIA 90019 | THRIFTY PAYLESS, INC. | 6495 | 9333 WHITTIER BLVD, PICO RIVERA, CA 90660 |
| 1041 | WPC 162ND LLC | 307 LEWERS ST, 6TH FL, HONOLULU, HAWAII 96815 | THRIFTY PAYLESS, INC. | 6498 | 2800 NE 162ND AVENUE, VANCOUVER, WA 98683 |
| 1042 | ROIC WASHINGTON, LLC | 11250 EL CAMINO REAL, STE 200, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 6503 | 3733 116TH STREET NE, MARYSVILLE, WA 98271 |
| 1043 | STONEBRIER COMMERCIAL LIMITED PARTNERSHIP | 1919 GRAND CANAL BOULEVARD, STOCKTON, CALIFORNIA 95207 | THRIFTY PAYLESS, INC. | 6510 | 4774 WEST LANE, STOCKTON, CA 95210 |
| 1044 | PETE AND ERLINDA ORTIZ | 2047 W 238 ST., TORRANCE, CALIFORNIA 90501 | THRIFTY PAYLESS, INC. | 6512 | 1000 W MONTE VISTA AVENUE, TURLOCK, CA 95382 |
| 1045 | 16200 BEAR VALLEY RD HLDG LLC | 210 W 7TH ST, FORT WORTH, TEXAS 76107 | THRIFTY PAYLESS, INC. | 6514 | 16120 BEAR VALLEY ROAD, VICTORVILLE, CA 92395 |
| 1046 | 149 SPRING STREET LLC | 875 CAMBRIDGE ROAD, WOODMERE, NEW YORK 11598 | THRIFTY PAYLESS, INC. | 6515 | 211 WEST BIRCH STREET, CALEXICO, CA 92231 |
| 1047 | ALTA & SAGINAW ASSOCIATES LLC | 1150 SANTA MONICA BLVD #760, LOS ANGELES, CALIFORNIA 90025 | THRIFTY PAYLESS, INC. | 6522 | 875 NORTH ALTA AVENUE, DINUBA, CA 93618 |
| 1048 | GREAT CHI INVESTMENT LLC | 3579 E FOOTHILL BLVD STE 755, PASADENA, CALIFORNIA 91107 | THRIFTY PAYLESS, INC. | 6529 | 894 OAK VALLEY PARKWAY STE B, BEAUMONT, CA 92223 |
| 1049 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 6532 | 47985 MONROE STREET BLDG A, INDIO, CA 92201 |
| 1050 | JESS RANCH BREA RETAIL XVI | 730 EL CAMINO WAY SUITE 200, TUSTIN, CALIFORNIA 92780 | THRIFTY PAYLESS, INC. | 6538 | 19035 BEAR VALLEY ROAD, APPLE VALLEY, CA 92308 |
| 1051 | PRH LCC | 6020 192ND ST SE, SNOHOMISH, WASHINGTON 98296 | THRIFTY PAYLESS, INC. | 6539 | 608 W  STANLEY STREET, GRANITE FALLS, WA 98252 |
| 1052 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE, CORONADO, CALIFORNIA 92118 | THRIFTY PAYLESS, INC. | 6548 | 14115 LAKERIDGE CIRCLE, MAGALIA, CA 95954 |
| 1053 | SUNDANCE PLAZA, L.L.C. | 12906 N. ADDISON STREET, SPOKANE, WASHINGTON 99218 | THRIFTY PAYLESS, INC. | 6553 | 9007 N INDIAN TRAIL ROAD, SPOKANE, WA 99208 |
| 1054 | SERIES IV CHANNEL ISLAND BUSINESS OF | 115 N DOHENY DR, STE 1, LOS ANGELES, CALIFORNIA 90048 | THRIFTY PAYLESS, INC. | 6557 | 5075 OLIVEHURST AVENUE, OLIVEHURST, CA 95961 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1055 | RSS CENTER LLC | 2264 FAIR OAKS BLVD STE 100, SACRAMENTO, CALIFORNIA 95825 | THRIFTY PAYLESS, INC. | 6560 | 446 ROSEVILLE SQUARE, ROSEVILLE, CA 95678 |
| 1056 | SPARTAN PROPERTIES MANAGEMENT, INC. | P.O. BOX 8700, GRAND RAPIDS, MICHIGAN 49518 | RITE AID OF OHIO, INC. | 6678 | 801 DIXIE HIGHWAY, ROSSFORD, OH 43460 |
| 1057 | TRAIL INVESTORS | FOUR SEAGATE, SUITE 608, TOLEDO, OHIO 43604 | RITE AID OF OHIO, INC. | 6679 | 105 GOLDEN GATE PLAZA, MAUMEE, OH 43537 |
| 1058 | NORTHGATE ENTERPRISES, LLC | P.O. BOX 1583, CORVALLIS, OREGON 97339 | THRIFTY PAYLESS, INC. | 6710 | 44 MICHIGAN AVENUE NE, BANDON, OR 97411 |
| 1059 | PHR VILLAGE, LLC | 12230 EL CAMINO REAL STE 140, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 6711 | 13460 HIGHLANDS PLACE, SAN DIEGO, CA 92130 |
| 1060 | TOWN DEVELOPMENT INC | ELEVEN PARKWAY CENTER STE 300, PITTSBURGH, PENNSYLVANIA 15220 | THRIFT DRUG, INC. | 6712 | 100 FORBES AVENUE, STE 100, PITTSBURGH, PA 15222 |
| 1061 | GABRIELSEN FAMILY LP I | 711 GRAND AVE, STE 100, SAN RAFAEL, CALIFORNIA 94901 | THRIFTY PAYLESS, INC. | 6714 | 9340 DESCHUTES RD, PALO CEDRO, CA 96073 |
| 1062 | K TENTH STREET PROPERTIES LP | 1000 W OCEANFRONT, NEWPORT BEACH, CALIFORNIA 92661 | THRIFTY PAYLESS, INC. | 6716 | 9700 PANAMA LANE, BAKERSFIELD, CA 93311 |
| 1063 | ISLE WEST PROPERTIES LLC | PO BOX 726, OAK HARBRO, WASHINGTON 98277 | THRIFTY PAYLESS CORPORATION | 6722 | 1609 E MAIN STREET SUITE B, FREELAND, WA 98249 |
| 1064 | THE BUNCHER COMPANY | 1251 WATERFRONT PLACE, STE 201, PITTSBURGH, PENNSYLVANIA 15222 | RITE AID OF PENNSYLVANIA, INC. | 6733 | 503 CLIFTON ROAD, BETHEL PARK, PA 15102 |
| 1065 | SOUTHSIDE GATEWAY HOLDINGS LLC | 10544 SOUTH TRIPP AVE, OAK LAWN, ILLINOIS 60453 | RITE AID OF PENNSYLVANIA, INC. | 6739 | 1365 LOGAN AVENUE, TYRONE, PA 16686 |
| 1066 | PAULO ALTOONA LLC | 7322 WESTMORE RD, ROCKVILLE, MARYLAND 20850 | RITE AID OF PENNSYLVANIA INC | 6740 | 3106 E PLEASANT VALLEY, ALTOONA, PA 16601 |
| 1067 | CENTRAL WAY MANAGEMENT LLC | P.O. BOX 4688, SMITHTOWN, NEW YORK 11787 | RITE AID OF PENNSYLVANIA, INC. | 6742 | 94 JUNE DRIVE, ROARING SPRING, PA 16673 |
| 1068 | D&A INVESTMENT GROUP LLC | 4180 HARRIS TRAIL NW, ATLANTA, GEORGIA 30327 | RITE AID OF VIRGINIA, INC. | 6744 | 6150 COLLEGE DRIVE, SUFFOLK, VA 23435 |
| 1069 | JONATHAN CLAYTON DEL SECCO | 1220 CALIFORNIA AVE., APT 1, SANTA MONICA, CALIFORNIA 90403 | THRIFTY PAYLESS, INC. | 6750 | 28535 COLE GRADE ROAD, VALLEY CENTER, CA 92082 |
| 1070 | BLUE WAVE PARTNERS LLC | 23101 MOULTON PKY STE 210, LAGUNA HILLS, CALIFORNIA 92653 | THRIFTY PAYLESS, INC. | 6753 | 28995 NEWPORT ROAD, MENIFEE, CA 92584 |
| 1071 | AJMAL DEVELOPMENT LLC | 106 SHEPHERDSON LANE NE, VIENNA, VIRGINIA 22180 | RITE AID OF VIRGINIA, INC. | 6762 | 13554 CARROLLTON BLVD, CARROLLTON, VA 23314 |
| 1072 | XUAN NGA THI NGUYEN | 671 SHETLAND COURT, MILIPITAS, CALIFORNIA 95035 | THRIFTY PAYLESS, INC. | 6764 | 1710 N FARMERSVILLE BLVD, FARMERSVILLE, CA 93223 |
| 1073 | FOUR CITY CENTER OP LP | 645 HAMILTON ST., STE 600, ALLENTOWN, PENNSYLVANIA 18101 | RITE AID OF PENNSYLVANIA,INC. | 6778 | 27 N 7TH STREET, SUITE 100, ALLENTOWN, PA 18101 |
| 1074 | LAGUNA OAKS LLC | 1916 PARK OAK DR, ROSEVILLE, CALIFORNIA 95661 | THRIFTY PAYLESS, INC. | 6788 | 6420 RIO LINDA BLVD, RIO LINDA, CA 95673 |
| 1075 | PLAYA GALLERIA SHOPPING CENTER LLC | 16027 VENTURA BLVD, STE 350, ENCINO, CALIFORNIA 91436 | THRIFY PAYLESS, INC. | 6791 | 431 34TH STREET, BAKERSFIELD, CA 93301 |
| 1076 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PARKWAY, SUITE 300, PORTLAND, OREGON 97224 | THRIFTY PAYLESS, INC. | 6795 | 1670 GARNET AVE, SAN DIEGO, CA 92109 |
| 1077 | PHILADELPHIA NLM LL LLC | 280 PARK AVE, 36TH FL, NEW YORK, NEW YORK 10017 | RITE AID OF NEW JERSEY, INC. | 6811 | 701 DELRAN PARKWAY, DELRAN, NJ 08075 |
| 1078 | WESTMINSTER GRANITE MAIN LLC | 1945 OLD GALLOWS RD, STE 300, VIENNA, VIRGINIA 22182 | RITE AID OF MARYLAND, INC. | 6830 | 7 WESTMINSTER SHOPPING CENTER, WESTMINSTER, MD 21157 |
| 1079 | S DAVIS REAL ESTATE HLDG LLC | 909 AMBERSON AVE, PITTSBURGH, PENNSYLVANIA 15232 | ECKERD CORPORATION | 10877 | 100 CONHOCTON ST, CORNING, NY 14830 |
| 1080 | BELLA BOTTEGA PARTNERS | 9125-10TH AVE S, SEATTLE, WASHINGTON 98108 | THE BARTELL DRUG COMPANY | 6906 | 8862 161ST AVE NE, SUITE 102, REDMOND, WA 98052 |
| 1081 | GREENWOOD 85TH STREET LLC | 8623 PALATINE AVE N, SEATTLE, WASHINGTON 98103 | THE BARTELL DRUG COMPANY | 6909 | 100 N 85TH ST, SEATTLE, WA 98103 |
| 1082 | DS CANYON PARK LP | 200 E BAKER ST., STE 100, COSTA MESA, CALIFORNIA 92626 | THE BARTELL DRUG COMPANY | 6912 | 22833 BOTHELL EVERETT HWY, BOTHELL, WA 98021 |
| 1083 | GILLEN HALL LAKE EAST LLC | 330 112TH AVE, STE 200, BELLEVUE, WASHINGTON 98004 | THE BARTELL DRUG COMPANY | 6914 | 1820 N 45TH ST, SEATTLE, WA 98103 |
| 1084 | PAN PACIFIC PROPERTIES | 163 I-B S MELROSE DR, VISTA, CALIFORNIA | THE BARTELL DRUG COMPANY | 6916 | 4706 42ND AVE SW, SEATTLE, WA 98116 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1085 | JO BORGEN LLC | 8306 428TH AVE SE, SNOQUALMIE, WASHINGTON 98065 | THE BARTELL DRUG COMPANY | 6917 | 248 BENDIGO BLVD S, NORTH BEND, WA 98045 |
| 1086 | ROIC WASHINGTON, LLC | 11250 EL CAMINO REAL, STE 200, SAN DIEGO, CALIFORNIA 92130 | THE BARTELL DRUG COMPANY | 6921 | 6619 132ND AVE NE, KIRKLAND, WA 98033 |
| 1087 | COASTAL SERHOE | 6 SO 2ND ST, YAKIMA, WASHINGTON 98901 | THE BARTELL DRUG COMPANY | 6925 | 11020 19TH AVE SE, EVERETT, WA 98208 |
| 1088 | CEDAR PLAZA SHOPPING CENTER | 2400 NW 80TH ST #109, SEATTLE, WASHINGTON 98117 | THE BARTELL DRUG COMPANY | 6926 | 22803 44TH AVE W, MOUNTLAKE TERRACE, WA 98043 |
| 1089 | REGENCY CENTERS CORPORATION | 10900 NE 4TH STREET, STE 2230, BELLEVUE, WASHINGTON 98004 | THE BARTELL DRUG COMPANY | 6929 | 526 228TH AVE NE, SAMMAMISH, WA 98074 |
| 1090 | ASH CENTER LLC | 14900 INTERURBAN AVE S #130, TUKWILA, WASHINGTON 98168 | THE BARTELL DRUG COMPANY | 6930 | 6939 COAL CREEK PKWY SE, NEWCASTLE, WA 98059 |
| 1091 | UNIVERSITY VILLAGE LP | 2623 NE UNIVERSITY VILLAGE ST, STE 7, SEATTLE, WASHINGTON 98105 | THE BARTELL DRUG COMPANY | 6931 | 2700 NE UNIVERSITY VILLAGE ST, SEATTLE, WA 98105 |
| 1092 | REDONDO SQUARE GARP LLC | 973 LOMAS SANTA FE DR, STE A, SOLANA BEACH, CALIFORNIA 92075 | THE BARTELL DRUG COMPANY | 6932 | 27055 PACIFIC HWY S, DES MOINES, WA 98198 |
| 1093 | LAKEVIEW PLACE BUILDING A LLC | 1429 AVENUE D PMB 521, SNOHOMISH, WASHINGTON 98290 | THE BARTELL DRUG COMPANY | 6933 | 1115 13TH ST, SNOHOMISH, WA 98290 |
| 1094 | HBC MAGNOLIA LLC | 2940 FAIRVIEW AVE E , SEATTLE, WASHINGTON 98102 | THE BARTELL DRUG COMPANY | 6938 | 2222 32ND AVE W, SEATTLE, WA 98199 |
| 1095 | PINNACLE BELLEVUE DEVELOPMENT LLC | 911 HOMER ST , STE 300, VANCOUVER, BRITISH COLUMBIA V6B-2 | THE BARTELL DRUG COMPANY | 6940 | 10116 NE 8TH ST, BELLEVUE, WA 98004 |
| 1096 | KLP BURIEN TOWN PLAZA LLC | 1421 34TH AVE , STE 300, SEATTLE, WASHINGTON 98122 | THE BARTELL DRUG COMPANY | 6941 | 14901 4TH AVE SW, SUITE 100, BURIEN, WA 98166 |
| 1097 | HOUGHTON LANE LLC | 16508 NE 79TH ST, REDMOND, WASHINGTON 98052 | THE BARTELL DRUG COMPANY | 6944 | 10625 NE 68TH ST, KIRKLAND, WA 98033 |
| 1098 | WASHINGTON RESTAURANT PROP | 40 LAKE BELLEVUE DR, STE 270, BELLEVUE, WASHINGTON 98005 | THE BARTELL DRUG COMPANY | 6945 | 4700 NE 4TH ST, RENTON, WA 98059 |
| 1099 | THE NIKI GROUP, LLC RABF1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF NEW YORK, INC | 499 | 424 ELMWOOD AVE , BUFFALO, NY 14222 |
| 1100 | LEE WAN PROPERTIES LLC | 3725 GREENBRIAR LANE, MERCER ISLAND, WASHINGTON 98040 | THE BARTELL DRUG COMPANY | 6951 | 6602 64TH ST NE, MARYSVILLE, WA 98270 |
| 1101 | ROSEDALE BAY INVESTMENTS LLC | 5312 PACIFIC HIGHWAY EAST, FIFE, WASHINGTON 98424 | THE BARTELL DRUG COMPANY | 6954 | 3601 6TH AVE, TACOMA, WA 98406 |
| 1102 | VESTAR JAMES CENTER LLC | C/O VESTAR, 2415 CAMELBACK RD, SUITE 100, PHOENIX, ARIZONA, 85016 | THE BARTELL DRUG COMPANY | 6957 | 1850 SOUTH MILDRED STREET, TACOMA, WA 98465 |
| 1103 | HENBART LLC | 2731 77TH AVE SE, STE 202, MERCER ISLAND, WASHINGTON 98040 | THE BARTELL DRUG COMPANY | 6958 | 23028 100TH AVE W, EDMONDS, WA 98020 |
| 1104 | MBA CROSSROADS LLC | 7426 SE 24TH ST, STE 4, MERCER ISLAND, WASHINGTON 98040 | THE BARTELL DRUG COMPANY | 6959 | 653 156TH AVE NE, BELLEVUE, WA 98007 |
| 1105 | BREA GATEWAY CENTER, LP | 1501 N 200TH ST, SHORELINE, WASHINGTON 98133 | THE BARTELL DRUG COMPANY | 6962 | 18420 AURORA AVE N, SHORELINE, WA 98133 |
| 1106 | WORTHINGTON REAL ESTATE LLC | 2307 43RD AVE E UNIT B, SEATTLE, WASHINGTON 98112 | THE BARTELL DRUG COMPANY | 6963 | 2345 RAINIER AVE S, SEATTLE, WA 98144 |
| 1107 | GULL INDUSTRIES INC | PO BOX 24687, SEATTLE, WASHINGTON 98124 | THE BARTELL DRUG COMPANY | 6964 | 7205 267TH ST NW, STANWOOD, WA 98292 |
| 1108 | PACIFIC CENTERS LLC VIII | 19950 BEACH ROAD #8, SOUTH JUPITER, FLORIDA 33469 | THE BARTELL DRUG COMPANY | 6965 | 5006 132ND ST SE, SUITE A, EVERETT, WA 98208 |
| 1109 | RAR2 QUEEN ANNE - EDEN HILL | 200 CRESCENT COURT, STE 560, DALLAS, TEXAS 75201 | THE BARTELL DRUG COMPANY | 6967 | 1929 QUEEN ANNE AVE N, SEATTLE, WA 98109 |
| 1110 | GRI FAIRWOOD LLC | 7200 WISCONSIN AVE, STE 600, BETHESDA, MARYLAND 20814 | THE BARTELL DRUG COMPANY | 6968 | 17254 140TH AVE SE, RENTON, WA 98058 |
| 1111 | LAKHA PROPERTIES - MILL CREEK | 10400 NE 4TH ST, STE 2200, BELLEVUE, WASHINGTON 98004 | THE BARTELL DRUG COMPANY | 6969 | 18001 BOTHELL EVERETT HWY , SUITE 101, BOTHELL WA 98012 |
| 1112 | LAKE SERENE SC LLC | 2800 156TH AVE, STE 135, BELLEVUE, WASHINGTON 98007 | THE BARTELL DRUG COMPANY | 6970 | 3625 148TH ST SW, SUITE B, LYNNWOOD, WA 98087 |
| 1113 | 5601 22ND LLC | 4025 DELRIDGE WAY SW, STE 530, SEATTLE, WASHINGTON 98106 | THE BARTELL DRUG COMPANY | 6971 | 5625 22ND AVE NW, SEATTLE, WA 98107 |

39 of 54

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|--------------|---------|------------------|
| 1114 | DEPARTMENT OF NATURAL RESOURCES | 500 108TH AVE NE, STE 2400, BELLEVUE, WASHINGTON 98004 | THE BARTELL DRUG COMPANY | 6974 | 7423 204TH ST NE, ARLINGTON, WA 98223 |
| 1115 | PANOS PROPERTIES LLC | 6850 E GREEN LAKE WAY N #201, SEATTLE, WASHINGTON 98115 | THE BARTELL DRUG COMPANY | 6975 | 35013 SNOQUALMIE PKWY, SNOQUALMIE, WA 98065 |
| 1116 | HBC LAKE STEVENS LLC | 2940 FAIRVIEW AVE E, SEATTLE, WASHINGTON 98102 | THE BARTELL DRUG COMPANY | 6976 | 9010 MARKET PLACE, LAKE STEVENS, WA 98258 |
| 1117 | THE EVERETT CLINIC PLLC | 3901 HOYT AVE, EVERETT , WASHINGTON 98201 | THE BARTELL DRUG COMPANY | 6990 | 3909 HOYT AVE, EVERETT, WA 98201 |
| 1118 | FRANKLIN HOLDINGS, LLC | PO BOX 250, CRIMORA, VIRGINIA 24431 | RITE AID OF VIRGINIA, INC | 7508 | 4171 LEE JACKSON HWY., STE 113, PO BOX 548, GREENVILLE, VA 24440 |
| 1119 | SCOTTSVILLE CENTER LLC | PO BOX 17710, RICHMOND, VIRGINIA 23226 | RITE AID OF VIRGINIA, LLC | 7510 | 144 SCOTTSVILLE CENTER, SCOTTSVILLE, VA 24590 |
| 1120 | TOWN OF CRAIGSVILLE INC | PO BOX 237, CRAIGSVILLE, VIRGINIA 24430 | RITE AID OF VIRGINIA, LLC | 7516 | 125 W CRAIG STREET, CRAIGSVILLE, VA 24430 |
| 1121 | 200 AUGUSTA LLC | 169 CHURCH ST, TIMBERVILLE, VIRGINIA 22853 | RITE AID OF VIRGINIA, INC | 7520 | 200 AUGUSTA AVE, GROTTOES, VA 24441 |
| 1122 | WEC 2000B-DBM-04 LLC | 870 FIFTH AVENUE, SUITE 20C, NEW YORK, NEW YORK 10065 | RITE AID OF MICHIGAN, INC. | 7736 | 11801 NORTH SAGINAW STREET, MOUNT MORRIS, MI 48458 |
| 1123 | BOBENAL INVESTMENTS, INC. | 784 WEST LAKE LANSING ROAD, EAST LANSING, MICHIGAN 48823 | RITE AID OF MICHIGAN, INC. | 7740 | 860 NORTH VAN DYKE ROAD, ALMONT, MI 48003 |
| 1124 | FRED DOUG 117, LLC | 110 YORK STREET, 6TH FLOOR, BROOKLYN, NEW YORK 11201 | RITE AID OF NEW YORK, INC. | 7760 | 2170 FREDERICK DOUGLASS BLVD, NEW YORK, NY 10026 |
| 1125 | OXFORD TOWN CENTER, LLC | 20 WEST WASHINGTON, SUITE 15, CLARKSTON, MICHIGAN 48346 | RITE AID OF MICHIGAN, INC. | 7761 | 999 SOUTH LAPEER ROAD, OXFORD, MI 48371 |
| 1126 | HERITAGE HOLDINGS MGMT GROUP | PO BOX 1372, WEXFORD, PENNSYLVANIA 15090 | RITE AID OF PENNSYLVANIA, INC. | 7781 | 20480 ROUTE 19, CRANBERRY TWP, PA 16066 |
| 1127 | CARL A. SCHUBERG, INC. | ATTN: REX SCHUBERG, MANAGER, 107 1/2 NORTH MICHIGAN AVENUE, BIG RAPIDS, MICHIGAN 49307 | RITE AID OF MICHIGAN, INC. | 7810 | 842 S STATE STREET, BIG RAPIDS, MI 49307 |
| 1128 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 7825 | 201 DEVINE DRIVE, WEXFORD, PA 15090 |
| 1129 | THE SHOPS AT HALFMOON, LLC | 11 MEYER ROAD, CLIFTON PARK, NEW YORK 12065 | RITE AID OF NEW YORK, INC. | 7829 | 1701 ROUTE 9, CLIFTON PARK, NY 12065 |
| 1130 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR, SAYREVILLE, NEW JERSEY 08872 | RITE AID OF NEW JERSEY, INC. | 7830 | 2093 ROUTE 130 N, BURLINGTON, NJ 08016 |
| 1131 | 92 VICTORY INVESTMENTS LLC | 7027 WEST CHESTER PIKE, UPPER DARBY, PENNSYLVANIA 19082 | RITE AID OF PENNSYLVANIA, INC. | 7831 | 1307 PHOENIXVILLE PIKE, WEST CHESTER, PA 19380 |
| 1132 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD, BROOKLYN, NEW YORK 11225 | RITE AID OF PENNSYLVANIA, INC. | 7832 | 4155 EWALT ROAD, GIBSONIA, PA 15044 |
| 1133 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 7834 | 9200 FRANKFORD AVENUE, PHILADELPHIA, PA 19114 |
| 1134 | GRANT ACQUISITIONS | C/O CENTURION REALTY, PO BOX 1171, NEW YORK, NEW YORK 10018 | RITE AID OF PENNSYLVANIA, INC. | 7834 | 9200 FRANKFORD AVENUE, PHILADELPHIA, PA 19114 |
| 1135 | MMDG LP | 199 LEE AVENUE, SUITE 185, BROOKLYN, NEW YORK 11211 | RITE AID OF PENNSYLVANIA, INC. | 7843 | 3700 WALNUT STREET, MCKEESPORT, PA 15132 |
| 1136 | NOVOGRODER/ADA, LLC | 875 N. MICHIGAN AVE., SUITE 3612, CHICAGO, ILLINOIS 60611 | RITE AID OF OHIO, INC. | 7844 | 610 S MAIN STREET, ADA, OH 45810 |
| 1137 | EAST PARK DEVELOPMENT, LLC | 199 WEST ROAD, SUITE 100, PLEASANT VALLEY, NEW YORK 12569 | RITE AID OF NEW YORK, INC. | 7849 | 1 CRUM ELBOW ROAD, P.O BOX 234, HYDE PARK, NY 12538 |
| 1138 | ACV EMPORIUM LLC | 465 FIRST STREET WEST, 2ND FL, SONOMA, CALIFORNIA 95476 | RITE AID OF PENNSYLVANIA, INC. | 7850 | 620 E ALLEGHENY AVENUE, EMPORIUM, PA 15834 |
| 1139 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 7853 | 901 S SAINT MARYS STREET, SAINT MARYS, PA 15857 |
| 1140 | NOVARA PROPERTIES, LLC | 4521 CAMPUS DR #267, IRVINE, CALIFORNIA 92612 | RITE AID OF MICHIGAN, INC. | 7869 | 42481 WEST 13 MILE ROAD, NOVI, MI 48377 |
| 1141 | 75 DEXTER ROAD TIC I, LLC | 1306 FTELEY AVENUE, RE OFFICE, BRONX, NEW YORK 10472 | RITE AID OF MICHIGAN, INC. | 7877 | 75 S DEXTER STREET, PINCKNEY, MI 48169 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1142 | MARK CLARKS SUMMIT NORTH ASSOCIATES, LP | 580 THIRD AVENUE, P.O. BOX 1389, KINGSTON, PENNSYLVANIA 18704 | RITE AID OF PENNSYLVANIA, INC. | 7878 | 1050 NORTHERN BLVD, CLARKS SUMMIT, PA 18411 |
| 1143 | WELSH ROAD RETAIL, L.P. | 1030 WEST GERMANTOWN PIKE, WEST NORRISTOWN, PENNSYLVANIA 19403 | RITE AID OF PENNSYLVANIA, INC. | 7880 | 277 DEKALB PIKE, NORTH WALES, PA 19454 |
| 1144 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 7884 | 320 YORK ROAD, CARLISLE, PA 17013 |
| 1145 | RAP LEADER HEIGHTS LLC | 117 W PATRICK ST. STE 200, FREDERICK, MARYLAND 21701 | RITE AID OF PENNSYLVANIA, INC. | 7886 | 115 LEADER HEIGHTS ROAD, YORK, PA 17403 |
| 1146 | RAP SMYRA LLC | 117 WEST PATRICK ST. SUITE 200, FRDERICK, MARYLAND 21701 | RITE AID OF DELAWARE, INC. | 7891 | 200 PHARMACY DRIVE, SMYRNA, DE 19977 |
| 1147 | REALTY INCOME TRUST 2 | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC | 7894 | 4999 JONESTOWN RD, HARRISBURG, PA 17109 |
| 1148 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 7924 | 2270 NOBLESTOWN ROAD, PITTSBURGH, PA 15205 |
| 1149 | THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA LLC | 822 | 5911-5933 RIDGE AVENUE, PHILADELPHIA, PA 19128 |
| 1150 | SECOND AVENUE RA LLC | 11-06 BROADWAY, LONG ISLAND CITY, NEW YORK 11106 | RITE AID OF OHIO, INC. | 7945 | 3362 NAVARRE AVENUE, OREGON, OH 43616 |
| 1151 | PRINCETON PLAZA, ET AL | 96 NORTH THIRD STREET #275, SAN JOSE, CALIFORNIA 95112 | RITE AID OF OHIO, INC. | 7946 | 8310 SYLVANIA METAMORA ROAD, SYLVANIA, OH 43560 |
| 1152 | L/S 1200 INTREPID AVENUE, LP | 444 W OCEAN BLVD, STE 650, LONG BEACH, CALIFORNIA 90802 | RITE AID HDQTRS. CORP | 9502 | 1200 INTREPID AVE, PHILADELPHIA, PA 19112 |
| 1153 | VH NEWBERRY LP | 44 S BAYLES AVE, STE 210, PORT WASHINGTON, NEW YORK 11050 | RITE AID OF PENNSYLVANIA, INC. | 9675 | 4201 VALLEY GREEN MALL, ETTERS, PA 17319 |
| 1154 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE, ENGLEWOOD, COLORADO 80013 | MAXI DRUG, INC | 10084 | 1031 MAIN ST., CLINTON, MA 01510 |
| 1155 | B.S. REALTY LLC | 92 KILBURN ST. NEW BEDFORD, MASSACHUSETTS 02740 | MAXI DRUG, INC. | 10199 | 10 STAFFORD ROAD, FALL RIVER, MA 02721 |
| 1156 | 1024 S. MAIN, LLC | PO BOX 81240, WELLESLEY HILLS, MASSACHUSETTS 02481 | MAXI DRUG, INC. | 10203 | 1024 S. MAIN ST., FALL RIVER, MA 02724 |
| 1157 | LEVINE INVESTMENTS LIMITED PARTNERSHIP | 2801 E CAMELBACK RD, STE 450, PHOENIX, ARIZONA 85016 | MAXI DRUG NORTH, INC. | 10264 | 20 CRYSTAL AVENUE, DERRY, NH 03038 |
| 1158 | HUDSON 71 LOWELL, LC | 1105 MASSACHUSETTS AVENUE, SUITE 2F, CAMBRIDGE, MASSACHUSETTS 02138 | MAXI DRUG NORTH, INC. | 10265 | 71 LOWELL ROAD, HUDSON, NH 03051 |
| 1159 | LONDONDERRY CROSSROADS REALTY, INC. | 1 VERANI WAY, LONDONDERRY, NEW HAMPSHIRE 03053 | MAXI DRUG NORTH, INC. | 10267 | 123 NASHUA ROAD, LONDONDERRY, NH 03053 |
| 1160 | BRENNAN FROST LLC | TWO MAIN STREET, SUITE 200, STONEHAM, MASSACHUSETTS 02180 | MAXI DRUG NORTH, INC. | 10270 | 331 MAIN STREET, NASHUA, NH 03060 |
| 1161 | PATRIOT INVESTMENT GROUP LLC | 2 JERICHO ROAD, ATKINSON, NEW HAMPSHIRE 03811 | MAXI DRUG NORTH, INC. | 10272 | 142 MAIN STREET, SALEM, NH 03079 |
| 1162 | THE NIKI GROUP LLC RAT1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF OHIO, INC | 1217 | 5765 SECOR ROAD, TOLEDO, OH 43623 |
| 1163 | S3 DANIEL WEBSTER HWY NORTH | 11 COURT ST. STE 100, EXETER, NEW HAMPSHIRE 03833 | MAXI DRUG NORTH, INC. | 10276 | 53 HOOKSETT ROAD, MANCHESTER, NH 03104 |
| 1164 | 1289 HOOKSETT ROAD LLC | PO BOX 8907, CRANSTON, RHODE ISLAND 02920 | MAXI DRUG NORTH, INC. | 10277 | 1285 HOOKSETT ROAD, HOOKSETT, NH 03106 |
| 1165 | LUCILLE E DAVISON TRST OF 2000 | 95 MARKET STREET, MANCHESTER, NEW HAMPSHIRE 03101 | MAXI DRUG NORTH, INC. | 10278 | 270 MAMMOTH ROAD, MANCHESTER, NH 03109 |
| 1166 | NFNY BUSINESS TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | MAXI DRUG NORTH, INC. | 10280 | 288 UNION AVENUE, LACONIA, NH 03246 |
| 1167 | KSL HOLDINGS-MEREDITH, NH, LLC | 1070 OCEAN BOULEVARD, HAMPTON, NEW HAMPSHIRE 03842 | MAXI DRUG NORTH, INC. | 10281 | 89 NH ROUTE 25, MEREDITH, NH 03253 |
| 1168 | H&M REALTY ASSOCIATES, LLC | 4 CHIMNEY HILL DRIVE, FARMINGTON, CONNECTICUT 06032 | MAXI DRUG NORTH INC. | 10282 | 165 NORTH STATE STREET, CONCORD, NH 03301 |
| 1169 | OSJ OF PETERBOROUGH, LLC | 375 COMMERCE PARK ROAD, NORTH KINGSTOWN, RHODE ISLAND 02852 | MAXI DRUG NORTH, INC. | 10285 | 19 WILTON ROAD STE 1A, PETERBOROUGH, NH 03458 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|--------------|---------|------------------|
| 1170 | J-POWERHOUSE PLAZA LLLP | PO BOX 6298, HICKSVILLE, NEW YORK 11820 | MAXI DRUG NORTH, INC. | 10289 | 10 BENNING STREET, WEST LEBANON, NH 03784 |
| 1171 | 4 AMIGOS, LLC | 1070 OCEAN BOULEVARD, HAMPTON, NEW HAMPSHIRE 03842 | MAXI DRUG NORTH, INC. | 10290 | 1390 LAFAYETTE ROAD UNIT A, PORTSMOUTH, NH 03801 |
| 1172 | SARNIA SEACOAST, LLC | 11 COURT STREET, SUITE 100, EXETER, NEW HAMPSHIRE 03833 | MAXI DRUG NORTH, INC. | 10291 | 1303 WOODBURY AVENUE, PORTSMOUTH, NH 03801 |
| 1173 | BARBARA J BARRETT INVESTMENT | 17332 IRVINE BLVD., STE 220, TUSTIN, CALIFORNIA 92780 | MAXI DRUG NORTH, INC. | 10292 | 679 CENTRAL AVE., DOVER, NH 03820 |
| 1174 | DSM MB I LLC | PO BOX 419021, BOSTON, MASSACHUSETTS 02241 | MAXI DRUG NORTH, INC. | 10294 | 58 CALEF HIGHWAY, LEE, NH 03861 |
| 1175 | 5-7 MILL ROAD LLC | 60 K STREET , STE. 302, SOUTH BOSTON, MASSACHUSETTS 02127 | MAXI DRUG NORTH, INC. | 10295 | 5 MILL RD. UNIT G, DURHAM, NH 03824 |
| 1176 | JOSEPH AND CHERYL MULLEN, TRUSTEES | 60 TIDEWATER FARM ROAD, GREENLAND, NEW HAMPSHIRE 03840 | MAXI DRUG NORTH, INC. | 10299 | 190 WAKEFIELD STREET, ROCHESTER, NH 03867 |
| 1177 | GIFFORD MEDICAL CENTER | 44 SOUTH MAIN STREET, RANDOLPH, VERMONT 05060 | MAXI GREEN, INC. | 10308 | 1823 VERMONT ROUTE 107 #2, BETHEL, VT 05032 |
| 1178 | THE NIKI GROUP LLC-RADNY1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF NEW YORK, INC. | 1617 | 238 HOOKER AVENUE, POUGHKEEPSIE, NY 12603 |
| 1179 | WINBROOK MANAGEMENT LLC | 370 7TH AVE., STE 1600, NEW YORK, NEW YORK 10001 | MAXI GREEN, INC. | 10313 | 55 SPRINGFIELD PLAZA ROAD, SPRINGFIELD, VT 05156 |
| 1180 | BLS BRATTELBORO LLC | 5050 BELMONT AVENUE, YOUNGSTOWN, OHIO 44505 | MAXI GREEN, INC. | 10315 | 499 CANAL ST. UNIT #3, BRATTLEBORO, VT 05301 |
| 1181 | WOODMONT PLAZA ASSOCIATES, LLC | 257 MAMARONECK AVENUE, WHITE PLAINS, NEW YORK 10605 | MAXI DRUG, INC. | 10367 | 1387 NEW HAVEN AVE., MILFORD, CT 06460 |
| 1182 | GARY L. SIPPIN | 234 MAIN STREET, MONROE, CONNECTICUT 06468 | MAXI DRUG, INC. | 10370 | 435 MAIN ST., MONROE, CT 06468 |
| 1183 | NORTHFORD SOMEKH LLC | 84-14 143RD STREET, BRIARWOOD, NEW YORK 11435 | MAXI DRUG, INC. | 10372 | 1395 MIDDLETOWN AVENUE, NORTHFORD, CT 06472 |
| 1184 | HAWLEY REALTY LP | 30 GERMANTOWN RD, DANBURY, CONNECTICUT 06810 | GENOVESE DRUG STORES, INC. | 10383 | 215 FEDERAL ROAD, BROOKFIELD, CT 06804 |
| 1185 | EQUITY ONE (NE PORTFOLIO) LLC | ONE INDEPENDENT DR, STE114, JACKSONVILLE, FLORIDA 32202 | GENOVESE DRUG STORES, INC. | 10384 | 113/115 MILL PLAIN RD., DANBURY, CT 06811 |
| 1186 | EQUITY ONE (COPPS HILL) LLLC | ONE INDEPENDENT DR, STE 114, JACKSONVILLE, FLORIDA 32202 | GENOVESE DRUG STORES, INC. | 10389 | 125 DANBURY ROAD, RIDGEFIELD, CT 06877 |
| 1187 | URSTADT BIDDLE PROPERTIES, INC. | 321 RAILROAD AVENUE, GREENWICH, CONNECTICUT 06830 | GENOVESE DRUG STORES, INC. | 10413 | 60 FRANKLIN TURNPIKE, WALDWICK, NJ 07463 |
| 1188 | WEST GROVE SQUARE ASSOCIATES, LLC | 55 WILLOW LANE, STE 202, ENGLISHTOWN, NEW JERSEY 07726 | THRIFT DRUG, INC. | 10424 | 7s SOUTH MAIN STREET, NEPTUNE, NJ 07753 |
| 1189 | TRI STAR OF MIDDLETOWN, LLC | PO BOX 764, RED BANK, NEW JERSEY 07701 | ECKERD CORPORATION | 10425 | 200 WILSON AVENUE, PORT MONMOUTH, NJ 07758 |
| 1190 | OSBORNE ASSOCIATES, V, L.L.C. | 1811 HADDONFIELD-BERLIN RD, CHERRY HILL, NEW JERSEY 08003 | ECKERD CORPORATION | 10436 | 186 SOUTH WHITE HORSE PIKE, BERLIN, NJ 08009 |
| 1191 | 702 BROWNING LANE REALTY LLC | 439 S GOVERNOR PRINTZ BLVD, ESSINGTON, PENNSYLVANIA 19029 | THRIFT DRUG, INC. | 10443 | 702 BROWNING RD, BROOKLAWN, NJ 08030 |
| 1192 | GITOMER FAMILY REALTY LLC | 131 BENTLEY DRIVE, MT LAUREL, NEW JERSEY 08054 | ECKERD CORPORATION | 10445 | 1360 BRACE ROAD, CHERRY HILL, NJ 08034 |
| 1193 | 290 N. MAPLE, LLC | 400 LINCOLN STREET, DEMAREST, NEW JERSEY 07627 | THRIFT DRUG, INC. | 10451 | 235 N MAPLE AVE, MARLTON, NJ 08053 |
| 1194 | 169 HOLDING CORP | 155 EAST 38TH STREET #18G, NEW YORK, NEW YORK 10016 | THRIFT DRUG, INC. | 10453 | 409 STOKES ROAD, MEDFORD, NJ 08055 |
| 1195 | TURABDIN REALTY | 128 MERRITT DRIVE, ORADELL, NEW JERSEY 07649 | THRIFT DRUG, INC. | 10462 | 500 WOODBURY-GLASSBORO ROAD, SEWELL, NJ 08080 |
| 1196 | OSBORNE ASSOCIATES II, L.P. | 1811 HADDONFIELD-BERLIN RD, CHERRY HILL, NEW JERSEY 08003 | ECKERD CORPORATION | 10463 | 403 SICKLERVILLE ROAD, SICKLERVILLE, NJ 08081 |
| 1197 | PUREPHARM, LLC | 545 BECKETT RD STE 204, SWEDESBORO, NEW JERSEY 08085 | ECKERD CORPORATION | 10464 | 335 VILLAGE CENTER DRIVE, LOGAN TOWNSHIP, NJ 08085 |

42 of 54

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1198 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET, BROOKLYN, NEW YORK 11219 | THRIFT DRUG, INC. | 10465 | 480 ROUTE 9 SOUTH, LITTLE EGG HARBOR, NJ 08087 |
| 1199 | COOPER ONE, L.L.C. | 6 EAST 45TH STREET, SUITE 801, NEW YORK, NEW YORK 10017 | THRIFT DRUG, INC. | 10468 | 860 COOPER STREET, DEPTFORD, NJ 08096 |
| 1200 | JRC ASSETS, LP | 5 POLLOCK CT, WEST BERLIN, NEW JERSEY 08091 | ECKERD CORPORATION | 10469 | 865 ROUTE 45, PILESGROVE, NJ 08098 |
| 1201 | SLD-COLLINGSWOOD, LLC AND CLD-COLLINGSWOOD, LLC | P.O. BOX 105, FURLONG, PENNSYLVANIA 18925 | THRIFT DRUG, INC. | 10471 | 664 HADDON AVENUE, COLLINGSWOOD, NJ 08108 |
| 1202 | NJEC ASSOCIATES, L.L.C. | 370 7TH AVENUE-SUITE 618, NEW YORK, NEW YORK 10001 | ECKERD CORPORATION | 10472 | 7835 MAPLE AVENUE, PENNSAUKEN, NJ 08109 |
| 1203 | PARSI INVESTMENTS LLC | 301 CENTRAL AVE., STE B, EGG HARBOR TWP, NEW JERSEY 08234 | ECKERD CORPORATION | 10484 | 1070 NORTH PEARL STREET, BRIDGETON, NJ 08302 |
| 1204 | MELBOURNE ASSOCIATES, VII, L.L.C. | 1811 HADDONFIELD-BERLIN RD, CHERRY HILL, NEW JERSEY 08003 | ECKERD CORPORATION | 10487 | 7 WEST LANDIS AVENUE, VINELAND, NJ 08360 |
| 1205 | SPIRIT EK VINELAND NJ, LLC | 2727 NORTH HARWOOD ST, STE 300, DALLAS, TEXAS 75201 | ECKERD CORPORATION | 10488 | 970 NORTH MAIN ROAD, VINELAND, NJ 08360 |
| 1206 | SRP VINELAND LLC | PO BOX 3844, WILMINGTON, DELAWARE 19807 | ECKERD CORPORATION | 10490 | 1889 SOUTH LINCOLN AVENUE, VINELAND, NJ 08361 |
| 1207 | OSBORNE ASSOCIATES VIII, L.L.C. | 1811 HADDONFIELD-BERLIN RD, CHERRY HILL, NEW JERSEY 08003 | THRIFT DRUG, INC. | 10507 | 101 SOUTH  MAIN STREET, FORKED RIVER, NJ 08731 |
| 1208 | CITTA ENTERPRISES CO., LLC | 201 HOOPER AVENUE, SUITE 5A, TOMS RIVER, NEW JERSEY 08753 | THRIFT DRUG, INC. | 10513 | 2 ROUTE 37 EAST, TOMS RIVER, NJ 08753 |
| 1209 | OSBORNE ASSOCIATES VI, L.L.C. | 1811 HADDONFIELD-BERLIN RD, CHERRY HILL, NEW JERSEY 08003 | ECKERD CORPORATION | 10515 | 220 ROUTE 70, TOMS RIVER, NJ 08755 |
| 1210 | ST LUKE'S HEALTH NETWORK | 801 OSTRUM ST, BETHLEHEM, PENNSYLVANIA 18015 | THRIFT DRUG, INC. | 10526 | 755 MEMORIAL PKY (US HWY 22), PHILLIPSBURG, NJ 08865 |
| 1211 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL, FOREST HILLS, NEW YORK 11375 | GENOVESE DRUG STORES, INC. | 10538 | 43-68 AMBOY ROAD, STATEN ISLAND, NY 10312 |
| 1212 | 11 KNOLLS CRESCENT LLC | 500 PARK AVE 11TH FLOOR, NEW YORK, NEW YORK 10022 | GENOVESE DRUG STORES, INC. | 10543 | 21B KNOLLS CRESCENT, BRONX, NY 10463 |
| 1213 | ARDSLEY ASSOCIATES, LLC | PO BOX 8195, WHITE PLAINS, NEW YORK 10602 | GENOVESE DRUG STORES, INC. | 10545 | 871 SAW MILL RIVER ROAD, ARDSLEY, NY 10502 |
| 1214 | URSTADT BIDDLE PROPERTIES, INC. | 321 RAILROAD AVE, GREENWICH, CONNECTICUT 06830 | ECKERD CORPORATION | 10546 | 180 ROUTE 52, CARMEL, NY 10512 |
| 1215 | BLUMEL-211 ASSOCIATES, LLC | 307 FELLOWSHIP ROAD, SUITE 300, MOUNT LAUREL, NEW JERSEY 08054 | ECKERD CORPORATION | 10551 | 701 ROUTE 211 EAST, MIDDLETOWN, NY 10941 |
| 1216 | MUSSO 3636 LLC | 111 GREAT NECK ROAD STE 310, GREAT NECK, NEW YORK 11021 | GENOVESE DRUG STORES, INC. | 10561 | 961 PORT  WASHINGTON BLVD., PORT WASHINGTON, NY 11050 |
| 1217 | B21 LLC | 118-35 QUEENS BLVD 16TH FL, FOREST HILLS, NEW YORK 11375 | GENOVESE DRUG STORES, INC. | 10568 | 21-25 BROADWAY, LONG ISLAND CITY, NY 11106 |
| 1218 | GLENMORE 7118 LLC | 68925 GRAND AVE, MASPETH, NEW YORK 11378 | GENOVESE DRUG STORES, INC. | 10574 | 7118 3RD AVENUE, BROOKLYN, NY 11209 |
| 1219 | JOHN CALABRIA | 232 CRESTGATE WAY, EASLEY, SOUTH CAROLINA 29642 | GENOVESE DRUG STORES, INC. | 10579 | 6423 FORT HAMILTON PKWY., BROOKLYN, NY 11219 |
| 1220 | MILL AVENUE ASSOCIATES, LLC | 14 BLOOMINGDALE DRIVE, SCARSDALE, NEW YORK 10583 | GENOVESE DRUG STORES, INC. | 10585 | 2064 MILL AVENUE, BROOKLYN, NY 11234 |
| 1221 | FAMFAN ASSOCIATES | 43-29 BELL BLVD, BAYSIDE, NEW YORK 11361 | GENOVESE DRUG STORES, INC. | 10592 | 43-20 BELL BLVD., BAYSIDE, NY 11361 |
| 1222 | 5015 HOLDINGS, LLC | 2150 BROADWAY APT 6F, NEW YORK, NEW YORK 10023 | GENOVESE DRUG STORES, INC. | 10600 | 50-15 ROOSEVELT AVENUE, WOODSIDE, NY 11377 |
| 1223 | AHB ATLANTIC REALTY, LLC | 120 NORTH VILLAGE AVE, ROCKVILLE CENTRE, NEW YORK 11570 | GENOVESE DRUG STORES, INC. | 10607 | 102-30  ATLANTIC AVENUE, OZONE PARK, NY 11416 |
| 1224 | EAST MEADOW PLAZA REGENCY LLC | PO BOX 844235, BOSTON, MASSACHUSETTS 02284 | GENOVESE DRUG STORES, INC. | 10614 | 1910 HEMPSTEAD TURNPIKE, EAST MEADOW, NY 11554 |
| 1225 | THE STOP & SHOP SUPERMARKET COMPANY LLC | 1385 HANCOCK ST., QUINCY, MASSACHUSETTS 02169 | GENOVESE DRUG STORES, INC. | 10615 | 23 EAST PARK AVENUE, LONG BEACH, NY 11561 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|--------------|---------|-----------------|
| 1226 | BRIXMOR SPE 2 LLC | 450 LEXINGTON AVE, 13TH FLOOR, NEW YORK, NEW YORK 10017 | GENOVESE DRUG STORES, INC. | 10618 | 168 NORTH VILLAGE AVENUE, ROCKVILLE CENTRE, NY 11570 |
| 1227 | GRI SUNSET PLAZA, LLC | 7200 WISCONSIN AVE, STE 600, BETHESDA, MARYLAND 20814 | GENOVESE DRUG STORES, INC. | 10623 | 1200 DEER PARK AVENUE, NORTH BABYLON, NY 11703 |
| 1228 | 1825 BRENTWOOD ROAD ASSOCIATES LLC | 444 ROUTE 111, STE 1, SMITHTOWN, NEW YORK 11787 | GENOVESE DRUG STORES, INC. | 10631 | 1825 BRENTWOOD ROAD, BRENTWOOD, NY 11717 |
| 1229 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVENUE, SUITE 200, CARLE PLACE, NEW YORK 11514 | GENOVESE DRUG STORES, INC. | 10640 | 391 WEST MAIN STREET, HUNTINGTON, NY 11743 |
| 1230 | WALRO REALTY CO. | 145-76 3RD AVE., WHITESTONE, NEW YORK 11357 | GENOVESE DRUG STORES, INC. | 10641 | 283 WEST JERICHO TURNPIKE, HUNTINGTON STATION, NY 11746 |
| 1231 | TANZI PROPERTIES, LLC | 4 INDIAN HEAD RD, KINGS PARK, NEW YORK 11754 | GENOVESE DRUG STORES, INC. | 10644 | 18 INDIAN HEAD ROAD, KINGS PARK, NY 11754 |
| 1232 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD PIKE STE 309, EAST MEADOW, NEW YORK 11554 | GENOVESE DRUG STORES, INC. | 10652 | 5507 NESCONSET HWY STE 100, MOUNT SINAI, NY 11766 |
| 1233 | INDEPENDENCE PLAZA SC LLC | PO BOX 9010, JERICHO, NEW YORK 11753 | GENOVESE DRUG STORES, INC. | 10662 | 229 INDEPENDENCE PLAZA, SELDEN, NY 11784 |
| 1234 | DELILAH REALTY CO. | 60 CUTTER MILL RD SUITE 303, GREAT NECK, NEW YORK 11021 | GENOVESE DRUG STORES, INC. | 10665 | 532A UNION BLVD., WEST ISLIP, NY 11795 |
| 1235 | EASTPORT REGENCY, LLC | PO BOX 844235, BOSTON, MASSACHUSETTS 02284 | GENOVESE DRUG STORES, INC. | 10668 | 23 EASTPORT MANOR ROAD, EASTPORT, NY 11941 |
| 1236 | HAMPTON'S PONQUOGUE, LLC | 600 MADISON AVE, NEW YORK, NEW YORK 10022 | GENOVESE DRUG STORES, INC. | 10669 | 50 EAST MONTAUK HIGHWAY, HAMPTON BAYS, NY 11946 |
| 1237 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD SUITE 3, SETAUKET, NEW YORK 11733 | GENOVESE DRUG STORES, INC. | 10671 | 864 MIDDLE COUNTRY ROAD, MIDDLE ISLAND, NY 11953 |
| 1238 | SUN ENTERPRISES, LLC | 220 WESTBURY AVE, CARLE PLACE, NEW YORK 11514 | GENOVESE DRUG STORES, INC. | 10673 | 803 MONTAUK HWY UNIT D, SHIRLEY, NY 11967 |
| 1239 | SCHWARTZ HALFMOON ASSOC | 380 W 12TH ST APT 7G, NEW YORK, NEW YORK 10014 | ECKERD CORPORATION | 10680 | 1483 ROUTE 9, CLIFTON PARK, NY 12065 |
| 1240 | NIKI SPRINGS, LP | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 1975 | 4810 PENN AVENUE, SINKING SPRING, PA 19608 |
| 1241 | UNIVERSITY PLAZA ASSOCIATES, LLC | 20 CORPORATE WOODS BOULEVARD, ALBANY, NEW YORK 12211 | ECKERD CORPORATION | 10691 | 1225 WESTERN AVENUE, ALBANY, NY 12203 |
| 1242 | HOPEWELL PLAZA LLC | 9 ANNA D COURT, HOPEWELL JUNCTION, NEW YORK 12533 | ECKERD CORPORATION | 10706 | 804 ROUTE 82, HOPEWELL JUNCTION, NY 12533 |
| 1243 | SHOPRITE SUPERMARKETS, INC. | 176 NORTH MAIN STREET, FLORIDA, NEW YORK 10921 | ECKERD CORPORATION | 10708 | 103 HAWKINS DRIVE, MONTGOMERY, NY 12549 |
| 1244 | NEW WAPPINGERS CENTER POINT, LLC | 307 FELLOWSHIP ROAD, SUITE 300, MOUNT LAUREL, NEW JERSEY 08054 | ECKERD CORPORATION | 10712 | 1604 ROUTE 9, WAPPINGERS FALLS, NY 12590 |
| 1245 | MARIST CENTERPOINT, LLC | 303 FELLOWSHIP ROAD, SUITE 300, MOUNT LAUREL, NEW JERSEY 08054 | ECKERD CORPORATION | 10714 | 3350 NORTH ROAD, POUGHKEEPSIE, NY 12601 |
| 1246 | MAY DEVELOPMENT, LLC | 4017 B STATE STREET, SCHENECTADY, NEW YORK 12304 | ECKERD CORPORATION | 10717 | 124 RIDGE STREET, GLENS FALLS, NY 12801 |
| 1247 | GBR BALLSTON AVE, LLC | 150 WHITE PLAINS RD., SUITE 400, TARRYTOWN, NEW YORK 10591 | ECKERD CORPORATION | 10721 | 155 BALLSTON AVENUE, SARATOGA SPRINGS, NY 12866 |
| 1248 | WILTON SQUARE ASSOC LLC | 20 CORPORATE WOODS BLVD, ALBANY, NEW YORK 12211 | ECKERD CORPORATION | 10722 | 3027 ROUTE 50, SARATOGA SPRINGS, NY 12866 |
| 1249 | THE NIKI GROUP, LLC-RAMA1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF OHIO, INC | 3095 | 242 LINCOLN WAY WEST, MASSILLON, OH 44647 |
| 1250 | BUFFALO MAIN STREET, LLC 60285 | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | ECKERD CORPORATION | 10733 | 5335 WEST GENESEE ST STE 20, CAMILLUS, NY 13031 |
| 1251 | BWGW LLC | 12 ISELIN TERRACE, LARCHMONT, NEW YORK 10538 | ECKERD CORPORATION | 10738 | 1067 STATE ROUTE 222, CORTLAND, NY 13045 |
| 1252 | SHOP CITY PW/LB, LLC | 244 WEST 39TH ST, 4TH FL, NEW YORK, NEW YORK 10018 | ECKERD CORPORATION | 10756 | 1820 TEALL AVE, SYRACUSE, NY 13206 |
| 1253 | GELSOMIN FAMILY LTD PARTNERSHIP | 902 BRIDLE PATH LANE, MESQUITE, NEVADA 89034 | ECKERD CORPORATION | 10763 | 5380 WEST TAFT ROAD, N SYRACUSE, NY 13212 |
| 1254 | NEW HARTFORD HOLDINGS LLC | 3611 14TH AVE., STE 420, BROOKLYN, NEW YORK 11218 | ECKERD CORPORATION | 10773 | 46 KELLOGG ROAD, NEW HARTFORD, NY 13413 |

| No. | Non-Debtor Counterparty | Debtor Party | Counterparty Address | Store # | Location Address |
|-----|------------------------|--------------|---------------------|---------|------------------|
| 1255 | MSF RACH-I, LLC | ECKERD CORPORATION | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | 10774 | 4854 COMMERCIAL DRIVE, NEW HARTFORD, NY 13413 |
| 1256 | DONALD PUGLISI | ECKERD CORPORATION | 200 MURRAY HILL ROAD, VESTAL, NEW YORK 13850 | 10803 | 201 CONKLIN AVENUE, BINGHAMTON, NY 13903 |
| 1257 | BUFFALO-AKRON ASSOCIATES, LLC | ECKERD CORPORATION | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | 10804 | 12983 MAIN ROAD, AKRON, NY 14001 |
| 1258 | 13090 ALDEN NY LLC | ECKERD CORPORATION | 549 EMPIRE BLVD, BROOKLYN, NEW YORK 11225 | 10805 | 13090 BROADWAY ROAD, ALDEN, NY 14004 |
| 1259 | NY PHARMACY PARTNERS LLC | ECKERD CORPORATION | 27 FROST LANE, LAWRENCE, NEW YORK 11559 | 10806 | 4155 WEST MAIN STREET, BATAVIA, NY 14020 |
| 1260 | BATAVIA FINE, INC | ECKERD CORPORATION | 1529 WESTERN AVE STE 102, ALBANY, NEW YORK 12203 | 10807 | 601 E. MAIN STREET, BATAVIA, NY 14020 |
| 1261 | 5007 TRANSIT ROAD LLC | ECKERD CORPORATION | PO BOX 204, BOSTON, NEW YORK 14025 | 10808 | 4937 TRANSIT ROAD, DEPEW, NY 14043 |
| 1262 | RICHARD TOCHA | ECKERD CORPORATION | 5279 WILLOWLAKE COURT, CLARENCE, NEW YORK 14031 | 10810 | 6939 ERIE ROAD, DERBY, NY 14047 |
| 1263 | NVRTHRU GROUP LLC | ECKERD CORPORATION | 94 PANORAMA, COTO DE CAZA, CALIFORNIA 92679 | 10811 | 1166 CENTRAL AVENUE, DUNKIRK, NY 14048 |
| 1264 | BNY EAC-I, LLC - C/O BENDERSON DEVELOPMENT COMPANY LLC | ECKERD CORPORATION | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | 10812 | 190 MAIN STREET, EAST AURORA, NY 14052 |
| 1265 | HERALD FORD, INC | ECKERD CORPORATION | P.O BOX K/8 MAIN ST., ANDOVER, NEW YORK 14806 | 10813 | 8079 NORTH MAIN STREET, EDEN, NY 14057 |
| 1266 | 2545 GETZVILLE, LLC | ECKERD CORPORATION | 130 LINDEN OAKS DR, ROCHESTER, NEW YORK 41462 | 10814 | 2545 MILLERSPORT HIGHWAY, GETZVILLE, NY 14068 |
| 1267 | MINDSET GURUS LLC | ECKERD CORPORATION | 2401 E DIVISION ST , NATIONAL CITY, CALIFORNIA 91950 | 10815 | 2325 GRAND ISLAND BLVD., GRAND ISLAND, NY 14072 |
| 1268 | BENCHMARK HAMBURG PLAZA | ECKERD CORPORATION | 4053 MAPLE ROAD SUITE 200, AMHERST, NEW YORK 14226 | 10816 | 5099 SOUTH PARK AVENUE, HAMBURG, NY 14075 |
| 1269 | FERRYPORT WINGS LLC | ECKERD CORPORATION | 1633 SOUTH LA CIENEGA BLVD , STE 2, LOS ANGELES, CALIFORNIA 90035 | 10817 | 459 SOUTH TRANSIT STREET, LOCKPORT, NY 14094 |
| 1270 | RANDALL BENDERSON 1993-1 TRUST | ECKERD CORPORATION | 570 DELEWARE AVE. BUFFALO, NEW YORK 14202 | 10819 | 343 MEADOW DRIVE, NORTH TONAWANDA, NY 14120 |
| 1271 | RONALD BENDERSON 1995 TRUST | ECKERD CORPORATION | PO BOX 823201, PHILADELPHIA, PENNSYLVANIA 19182 | 10820 | 4060 NORTH BUFFALO STREET, ORCHARD PARK, NY 14127 |
| 1272 | REMHY LLC | ECKERD CORPORATION | 228 E ROUTE 59 #458, NANUET, NEW YORK 10954 | 10821 | 47 NIAGARA STREET, TONAWANDA, NY 14150 |
| 1273 | TONAWANDA HOUSING | ECKERD CORPORATION | 200 JOHN JAMES AUDUBON PKY#300, AMHERST, NEW YORK 14228 | 10822 | 2330 NIAGARA FALLS BLVD., TONAWANDA, NY 14150 |
| 1274 | MINDSET GURUS LLC | ECKERD CORPORATION | 2401 E DIVISION ST , NATIONAL CITY, CALIFORNIA 91950 | 10823 | 12208 N.Y. STATE ROUTE 16, P.O BOX 617, YORKSHIRE, NY 14173 |
| 1275 | THE NIKI GROUP LLC - RAVI | RITE AID OF VIRGINIA, INC. | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | 3635 | 2600 WEIR PLACE, CHESTER, VA 23831 |
| 1276 | LINCOLN PARTNERSHIP 2015 LLC | ECKERD CORPORATION | 26527 AGOURA RD., STE 200, CALABASAS, CALIFORNIA 91302 | 10827 | 2585 MAIN PLACE, BUFFALO, NY 14214 |
| 1277 | 2175 BUFFALO NY LLC | ECKERD CORPORATION | 549 EMPIRE BLVD, BROOKLYN, NEW YORK 11225 | 10830 | 2175 SOUTH PARK AVENUE, BUFFALO, NY 14220 |
| 1278 | ROBERT S AND CELESTE MARIN | ECKERD CORPORATION | 12728 PARKYNS ST., LOS ANGELES, CALIFORNIA 90049 | 10831 | 8530 TRANSIT RD, AMHERST, NY 14221 |
| 1279 | BENDERSON PROPERTY DEVELOPMENT COMPANY, INC. | ECKERD CORPORATION | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | 10832 | 480 EVANS ROAD, WILLIAMSVILLE, NY 14221 |
| 1280 | NY PHARMACY PARTNERS LLC | ECKERD CORPORATION | 27 FROST LANE, LAWRENCE, NEW YORK 11559 | 10834 | 1454 UNION ROAD, WEST SENECA, NY 14224 |
| 1281 | LEE CENTER IV LLC | ECKERD CORPORATION | 44835 WINGED FOOT DR, INDIAN WELLS, CALIFORNIA 92210 | 10835 | 798 HARLEM ROAD, WEST SENECA, NY 14224 |
| 1282 | FELOS ASSOCIATES LLC | ECKERD CORPORATION | 7928 EAST DRIVE, APT 1008, NORTH BAY VILLAGE, FLORIDA 33141 | 10836 | 2401 GENESEE STREET, CHEEKTOWAGA, NY 14225 |
| 1283 | NY PHARMACY PARTNERS LLC | ECKERD CORPORATION | 27 FROST LANE, LAWRENCE, NEW YORK 11559 | 10838 | 2561 UNION ROAD, CHEEKTOWAGA, NY 14227 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1284 | THE NIKI GROUP, LLC-RAPA1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF NEW JERSEY, INC | 4193 | 3553 WASHINGTON ROAD, PARLIN, NJ 08859 |
| 1285 | THE NIKI GROUP LLC RAW 1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF OHIO, INC. | 4278 | 16207 DETROIT AVENUE, LAKEWOOD, OH 44107 |
| 1286 | LA IMPERIAL LLC | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | PERRY DRUG STORES, INC. | 4490 | 22600 GRATIOT AVENUE, EASTPOINTE, MI 48021 |
| 1287 | NEWARK NNN LLC | 10307 W BROAD ST, STE 275, GLEN ALLEN, VIRGINIA 23060 | ECKERD CORPORATION | 10849 | 101 SOUTH MAIN STREET, NEWARK, NY 14513 |
| 1288 | TENNINGTON ASSOCIATES, LP | 3000 MARCUS AVE, SUITE 1W5, LAKE SUCCESS, NEW YORK 11042 | ECKERD CORPORATION | 10859 | 1792 NORTH GOODMAN STREET, ROCHESTER, NY 14609 |
| 1289 | ANDREW AND CATHY CESARZ | 69 NORTH ERIE STREET, MAYVILLE, NEW YORK 14757 | ECKERD CORPORATION | 10874 | 40 SOUTH ERIE STREET, MAYVILLE, NY 14757 |
| 1290 | REALTY INCOME PROPERTIES 9, LLC | 11995 EL CAMINO RD, SAN DIEGO, CALIFORNIA 92130 | ECKERD CORPORATION | 10875 | 265 NORTH UNION STREET, OLEAN, NY 14760 |
| 1291 | NIKI PROPERTIES, LP | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC | 5316 | 1901 NORTH STEPTOE STREET, KENNEWICK, WA 99336 |
| 1292 | NG19 LP | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC | 5409 | 2107 BLAINE STREET, CALDWELL, ID 83605 |
| 1293 | TEN PATELS HORSEHEADS LLC | 2750 WESTINGHOUSE RD, STE B, HORSEHEADS, NEW YORK 14845 | ECKERD CORPORATION | 10881 | 2898 WESTINGHOUSE ROAD, HORSEHEADS, NY 14845 |
| 1294 | THE NIKI GROUP, LLC RAPLN1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5700 | 4120 PHELAN ROAD, PHELAN, CA 92371 |
| 1295 | THE NIKI GROUP LLC-RAFS1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 5872 | 5574 EAST KINGS CANYON, FRESNO, CA 93727 |
| 1296 | ECK-ALIQUIPPA ASSOCIATES, L.P. | 200 EAST 61ST STREET, SUITE 29F, NEW YORK, NEW YORK 10021 | THRIFT DRUG, INC. | 10888 | 2302 SHEFFIELD ROAD, ALIQUIPPA, PA 15001 |
| 1297 | AMBRIDGE MANAGEMENT CORP | PO BOX 50075, BROOKLYN, NEW YORK 11205 | THRIFT DRUG, INC. | 10889 | 925 MERCHANT STREET, AMBRIDGE, PA 15003 |
| 1298 | ASSET PROPERTY HOLDINGS LLC | 3 RUSS RD, CAMDEN, MAINE 04843 | THRIFT DRUG, INC. | 10890 | 1505 7TH AVENUE, BEAVER FALLS, PA 15010 |
| 1299 | THE LUEBKE FAMILY PARTNERSHIP | 1855 W KATELLA AVE, STE 365, ORANGE, CALIFORNIA 92867 | THRIFT DRUG, INC. | 10891 | 843 ROSTRAVER ROAD, BELLE VERNON, PA 15012 |
| 1300 | EDGEMARKE LITTLETON, LLC | 800 W 6TH ST, STE 600, LOS ANGELES, CALIFORNIA 90017 | THRIFT DRUG, INC. | 10893 | 1200 PITTSBURGH STREET, CHESWICK, PA 15024 |
| 1301 | 1021 FIRST AVENUE CONWAY, LLC | 6675 CASA GRANDE WAY, DELRAY BEACH, FLORIDA 33446 | THRIFT DRUG, INC. | 10894 | 1021 FIRST AVENUE, CONWAY, PA 15027 |
| 1302 | 27 ROUND LAKE REALTY LLC | 151 N MAIN ST, STE 400, NEW CITY, NEW YORK 10956 | THRIFT DRUG, INC. | 10899 | 3200 OREGON DRIVE, LOWER BURRELL, PA 15068 |
| 1303 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD, CRANBERRY, PENNSYLVANIA 16066 | THRIFT DRUG, INC. | 10905 | 1701 DUNCAN AVENUE, ALLISON PARK, PA 15101 |
| 1304 | THE NIKI GROUP LLC RAKG1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 6462 | 27000 MILLER BAY RD NE, KINGSTON, WA 98346 |
| 1305 | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900, ORLANDO, FLORIDA 32801 | THRIFT DRUG, INC. | 10910 | 4927 HOMEVILLE ROAD, WEST MIFFLIN, PA 15122 |
| 1306 | ORION DEVELOPMENT RA LXVII, LLC | 4125 FREEDOM WAY, WEIRTON, WEST VIRGINIA 26062 | THRIFT DRUG, INC. | 10911 | 1236 LONG RUN ROAD, WHITE OAK, PA 15131 |
| 1307 | MKR RITE LLC | 23090 RED SUNSET PLACE , ALDIE , VIRGINIA 20105 | RITE AID OF PENNSYLVANIA, INC. | 10914 | 1700 PINE HOLLOW ROAD, MCKEES ROCKS, PA 15136 |
| 1308 | RIVER OAKS 1990 ASSOCIATES | 1146 FREEPORT ROAD, PITTSBURGH, PENNSYLVANIA 15238 | THRIFT DRUG, INC. | 10915 | 109 ALLEGHENY RIVER BLVD., OAKMONT, PA 15139 |
| 1309 | GLIMCOR SEWICKLEY 1995 LIMITED PARTERNSHIP | 500 GRANT STREET, SUITE 2000, PITTSBURGH, PENNSYLVANIA 15219 | THRIFT DRUG, INC. | 10916 | 517 BEAVER STREET, SEWICKLEY, PA 15143 |
| 1310 | YPI PENNSYLVANIA, LLC | 2400 NW 94TH AVE, MIAMI, FLORIDA 33172 | THRIFT DRUG, INC. | 10917 | 4111 WILLIAM PENN HWY., MONROEVILLE, PA 15146 |
| 1311 | SKYWOOD PROPERTIES COMPANY, LLC | 5945 WIDEWATERS PARKWAY, STE 100, EAST SYRACUSE, NEW YORK 13057 | THRIFT DRUG, INC. | 10919 | 4534 BROADWAY BLVD., MONROEVILLE, PA 15146 |
| 1312 | THE NIKI GROUP LLC RAL1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF OHIO, INC. | 7928 | 3230 W ELM STREET, LIMA, OH 45805 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1313 | 1224 BROWNSVILLE RD., L.L.C. | 123 EAST 23RD STREET, NEW YORK, NEW YORK 10010 | THRIFT DRUG, INC. | 10926 | 1222 BROWNSVILLE RD, PITTSBURGH, PA 15210 |
| 1314 | 3730 BRIGHTON ROAD, LLC | 2940 WESTWOOD BLVD., 2ND FLOOR, LOS ANGELES, CALIFORNIA 90064 | ECKERD CORPORATION | 10929 | 3730 BRIGHTON ROAD, PITTSBURGH, PA 15212 |
| 1315 | OAKLAND REAL ESTATE COMPANY, INC. | 216 OAKLAND AVENUE, PITTSBURGH, PENNSYLVANIA 15213 | THRIFT DRUG, INC. | 10930 | 3700 FORBES AVENUE, PITTSBURGH, PA 15213 |
| 1316 | STONEWOOD FAMILY PARTNERSHIP | 116 EAST PITTSBURGH STREET, GREENSBURG, PENNSYLVANIA 15601 | THRIFT DRUG, INC. | 10931 | 2501 BANKSVILLE ROAD, PITTSBURGH, PA 15216 |
| 1317 | 331 PENN WILKS ASSOCIATES LP | 1000 INTEGRITY DRIVE,  STE 200, PITTSBURGH, PENNSYLVANIA 15235 | THRIFT DRUG, INC. | 10935 | 331 PENN AVENUE, WILKINSBURG, PA 15221 |
| 1318 | SHALER ZAMAGIAS LTD. PARTNERS | 336 FOURTH AVENUE, PITTSBURGH, PENNSYLVANIA 15222 | THRIFT DRUG, INC. | 10938 | 880 BUTLER STREET, PITTSBURGH, PA 15223 |
| 1319 | DIADON LLC | 1300 WHITE OAK COURT, NORTH HUNTINGDON, PENNSYLVANIA 15642 | THRIFT DRUG, INC. | 10939 | 4411 HOWLEY STREET, PITTSBURGH, PA 15224 |
| 1320 | JACJHIN LLC | 359 NORTH ALFRED ST, LOS ANGELES, CALIFORNIA 90048 | THRIFT DRUG, INC. | 10940 | 513 PERRY HIGHWAY, PITTSBURGH, PA 15229 |
| 1321 | ALLEGHENY COUNTY AIRPORT AUTH | PO BOX 12370, PITTSBURGH, PENNSYLVANIA 15231 | THRIFT DRUG, INC. | 10941 | PITTSBURGH INTL AIRPORT, PO BOX 12298, PITTSBURGH, PA 15231 |
| 1322 | MT LEBANON COOKE LP | 1401 BROAD ST, CLIFTON, NEW JERSEY 07013 | THRIFT DRUG, INC. | 10942 | 410 COOKE LANE, PITTSBURGH, PA 15234 |
| 1323 | PCE PARTNERS LLC | 20 SOUTH H CLARK ST , STE 3000, CHICAGO, ILLINOIS 60603 | THRIFT DRUG, INC. | 10945 | 3434 WILLIAM PENN HIGHWAY, PITTSBURGH, PA 15235 |
| 1324 | PENN HILLS RETAIL, LP | ONE ATLANTIC AVENUE, PITTSBURGH, PENNSYLVANIA 15202 | THRIFT DRUG, INC. | 10947 | 7345 SALTSBURG ROAD, PENN HILLS, PA 15235 |
| 1325 | CASTE VILLAGE, INC. | 300 WEXMAR ROAD, SUITE 210, PITTSBURGH, PENNSYLVANIA 15236 | THRIFT DRUG, INC. | 10950 | 568 CASTE VILLAGE, PITTSBURGH, PA 15236 |
| 1326 | TNG TROPICAL LLC | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | MAXI DRUG NORTH, INC | 10274 | 122 MCGREGOR STREET STE 4, MANCHESTER, NH 03102 |
| 1327 | DREW MANAGEMENT CORP. | PMB # 500, PITTSBURGH, PENNSYLVANIA 15238 | THRIFT DRUG, INC. | 10954 | 1125 FREEPORT ROAD, PITTSBURGH, PA 15238 |
| 1328 | N.B. PENN LLC | 10380 WILSHIRE BLVD #1501, LOS ANGELES, CALIFORNIA 90024 | THRIFT DRUG, INC. | 10955 | 1804 GOLDEN MILE HIGHWAY, PITTSBURGH, PA 15239 |
| 1329 | CAMERON APARTMENTS, GP | 1090 CHESTNUT STREET #10, SAN FRANCISCO, CALIFORNIA 94109 | THRIFT DRUG, INC. | 10956 | 1121 BOWER HILL ROAD, PITTSBURGH, PA 15243 |
| 1330 | HHL PROPERTIES LP | 1900 MURRAY AVE, STE 2013, PITTSBURGH, PENNSYLVANIA 15217 | ECKERD CORPORATION | 10960 | 601 WEST PIKE STREET, CANONSBURG, PA 15317 |
| 1331 | WATERDAM PARTNERS C/O SILK AND STEWART | 5812 DARLINGTON ROAD, PITTSBURGH, PENNSYLVANIA 15217 | THRIFT DRUG, INC. | 10961 | 4185 WASHINGTON ROAD, MCMURRAY, PA 15317 |
| 1332 | UNIONTOWN SHOPPING CENTER | 1051 BRINTON ROAD, PITTSBURGH, PENNSYLVANIA 15221 | THRIFT DRUG, INC. | 10962 | 575 MORGANTOWN ROAD, UNIONTOWN, PA 15401 |
| 1333 | RAD CONNELLSVILLE LLC | 928 W. ST STREET, TRENTON, NEW JERSEY 08618 | THRIFT DRUG, INC. | 10964 | 200 MEMORIAL BLVD., CONNELLSVILLE, PA 15425 |
| 1334 | SUMMIT APARTMENTS, INC | 3000 LILLIAM AVENUE, MURRYSVILLE, PENNSYLVANIA 15668 | THRIFT DRUG, INC. | 10966 | 314 EAST PITTSBURGH STREET, GREENSBURG, PA 15601 |
| 1335 | EXCELA HEALTH VENTURES LLC | 532 W PITTSBURGH ST , REAL EST, GREENSBURG, PENNSYLVANIA 15601 | THRIFT DRUG, INC. | 10968 | 8775 NORWIN AVENUE, NORTH HUNTINGDON, PA 15642 |
| 1336 | N.B. PENN LLC | 10380 WILSHIRE BLVD #1501, LOS ANGELES, CALIFORNIA 90024 | ECKERD CORPORATION | 10970 | 3550 ROUTE 130, IRWIN, PA 15642 |
| 1337 | RCS DEVELOPMENT COMPANY | 714 MILLS DRIVE, STE 7, NORTH HUNTINGDON, PENNSYLVANIA 15642 | THRIFT DRUG, INC. | 10973 | 120 COUNTRY SIDE PLAZA, MOUNT PLEASANT, PA 15666 |
| 1338 | CONTINUUM PROPERTIES, LLC | 10104 EMPYREAN WAY #203, LOS ANGELES, CALIFORNIA 90067 | THRIFT DRUG, INC. | 10975 | 201 WEST MAHONING STREET, PUNXSUTAWNEY, PA 15767 |
| 1339 | CROSSTOWN DUBOIS, L.L.C. | 594 BROADWAY  STE 1010, NEW YORK, NEW YORK 10912 | THRIFT DRUG, INC. | 10976 | 431 COMMONS DRIVE, DUBOIS, PA 15801 |
| 1340 | SPP INVESTORS, LLC | 221 PINE STREET, 4TH FLOOR, SAN FRANCISCO, CALIFORNIA 94104 | THRIFT DRUG, INC. | 10979 | 1501 SCALP AVENUE, JOHNSTOWN, PA 15904 |

47 of 54

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|-----|------------------------|---------------------|--------------|---------|------------------|
| 1341 | DGMM, LP | 199 LEE AVENUE, SUITE 185, BROOKLYN, NEW YORK 11211 | THRIFT DRUG, INC. | 10980 | 1759 GOUCHER STREET, JOHNSTOWN, PA 15905 |
| 1342 | ENNABE PROPETIES INC | 11310 VALLEY BLVD, EL MONTE, CALIFORNIA 91731 | RITE AID OF PENNSYLVANIA, INC. | 10982 | 1520 N MAIN STREET EXT, BUTLER, PA 16001 |
| 1343 | GREAT BUTLER MART | 367 LINCOLN HIGHWAY, NORTH VERSAILLES, PENNSYLVANIA 15137 | ECKERD CORPORATION | 10983 | 200 GREATER BUTLER MART, BUTLER, PA 16001 |
| 1344 | THE NIKI GROUP, LLC RANC1 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | ECKERD CORPORATION | 11183 | 501 EAST BASIN ROAD, NEW CASTLE, DE 19720 |
| 1345 | MLJM 228 LLC | 720 PARKVIEW DR. GIBSONIA, PENNSYLVANIA 15044 | ECKERD CORPORATION | 10987 | 100 SEVEN FIELDS BLVD, SEVEN FIELDS, PA 16046 |
| 1346 | EDGEMARK LITTLETON, LLC | 800 W 6TH ST. STE 600, LOS ANGELES, CALIFORNIA 90017 | THRIFT DRUG, INC. | 10990 | 31 NORTH JEFFERSON STREET, NEW CASTLE, PA 16101 |
| 1347 | OFP WAGRADOL PA2, LLC | 33 BLOOMFIELD HILLS PKWY STE 135, BLOOMFIELD HILLS, MICHIGAN 48304 | THRIFT DRUG, INC. | 10992 | 115 FIFTH STREET, ELLWOOD CITY, PA 16117 |
| 1348 | DIAMOND PLACE | 2200 EASTBROOK ROAD, NEW CASTLE, PENNSYLVANIA 16105 | THRIFT DRUG, INC. | 10994 | 135 SOUTH MARKET STREET, NEW WILMINGTON, PA 16142 |
| 1349 | 1851 EAST STATE STREET LLC | 1427 53RD ST, BROOKLYN, NEW YORK 11219 | THRIFT DRUG, INC. | 10995 | 1851 EAST STATE STREET, HERMITAGE, PA 16148 |
| 1350 | WILLIAM LATTARULO | 120 RIDER AVE, MALVERNE, NEW YORK 11565 | THRIFT DRUG, INC. | 10998 | 165 BUTLER ROAD, KITTANNING, PA 16201 |
| 1351 | WASHINGTON GARDEN I LP | 372 N GRAIG ST, PITTSBURGH, PENNSYLVANIA 15213 | THRIFT DRUG, INC. | 10999 | 100 SOUTH THIRD STREET, P.O. BOX 276, CONNEAUT LAKE, PA 16316 |
| 1352 | EDWARD E. SIMPKINS, JR., ROBIN AND DIANE RIX | 548 HARBOR ISLAND DRIVE, NEWPORT BEACH, CALIFORNIA 92660 | THRIFT DRUG, INC. | 11002 | 1020 LIBERTY STREET, FRANKLIN, PA 16323 |
| 1353 | THE NIKI GROUP LLC RAV81 | 11720 EL CAMINO REAL, STE 250, SAN DIEGO, CALIFORNIA 92130 | ECKERD CORPORATION | 11267 | 1373 N GREAT NECK ROAD, VIRGINIA BEACH, VA 23454 |
| 1354 | RANDALL BENDERSON 1993-1 TRUST | 7978 COOPER CREEK BLVD, STE 100, UNIVERSITY PARK, FLORIDA 34201 | THRIFT DRUG, INC. | 11010 | 4145 BUFFALO ROAD, ERIE, PA 16510 |
| 1355 | ALTRA REALTY LLC | ONE GROVE ST, WELLESLEY, MASSACHUSETTS 02482 | THRIFT DRUG, INC. | 11011 | 600 CHESTNUT AVENUE, ALTOONA, PA 16601 |
| 1356 | UNION REAL ESTATE COMPANY | 301 GRANT ST, STE 1250, PITTSBURGH, PENNSYLVANIA 15219 | THRIFT DRUG, INC. | 10909 | 1710 MOUNT ROYAL BLVD., GLENSHAW, PA 15116 |
| 1357 | KOHL 1536 N ATHERTON LLC | 234 GREENFIELD RD, PENNSYLVANIA FURNACE, PENNSYLVANIA 16865 | THRIFT DRUG, INC. | 11014 | 1536 NORTH ATHERTON STREET, STATE COLLEGE, PA 16803 |
| 1358 | JEVELI HOLDINGS LLC | 125 LOCUST ST, HARRISBURG, PENNSYLVANIA 17101 | ECKERD CORPORATION | 11016 | 24 EAST AVENUE, WELLSBORO, PA 16901 |
| 1359 | DILLSBURG CENTER LLC | 44 BAYLES AVE., STE 210, PORT WASHINGTON, NEW YORK 11050 | THRIFT DRUG, INC. | 11019 | 818 US ROUTE 15 NORTH, DILLSBURG, PA 17019 |
| 1360 | CONTINUUM PROPERTIES, LLC | 10104 EMPYREAN WAY #203, LOS ANGELES, CALIFORNIA 90067 | THRIFT DRUG, INC. | 11020 | 415 SOUTH 9TH STREET, LEBANON, PA 17042 |
| 1361 | VH CLEONA, LLP | 44 SOUTH BAYLES AVE., STE 210, PORT WASHINGTON, NEW YORK 11050 | THRIFT DRUG, INC. | 11021 | 469 WEST PENN AVENUE, CLEONA, PA 17042 |
| 1362 | MANSOOR EMRAL SHAOOL AND JANET EMRAL SHAOOL | 1741 DUAL HWY. STE B, HAGERSTOWN, MARYLAND 21740 | THRIFT DRUG, INC. | 11023 | 300 S. FAYETTE STREET, SHIPPENSBURG, PA 17257 |
| 1363 | RAP ETTERS, LLC | 305 W. CHESAPEAKE AVE, #306, TOWSON, MARYLAND 21204 | THRIFT DRUG, INC. | 11025 | 65 NEWBERRY PARKWAY, ETTERS, PA 17319 |
| 1364 | ROJEN, LP C/O HOLLAND PROPERTIES | 751 FREDERICK STREET, HANOVER, PENNSYLVANIA 17331 | THRIFT DRUG, INC. | 11027 | 1430 BALTIMORE STREET, HANOVER, PA 17331 |
| 1365 | ALD CAPITAL PA, LLC | 679 BROADWAY, BAYONNE, NEW JERSEY 07002 | THRIFT DRUG, INC. | 11029 | 3205 CAPE HORN ROAD, RED LION, PA 17356 |
| 1366 | SHREWSBURY LTD. PARTNERSHIP | 6000 EXECUTIVE BOULEVARD, SUITE 700, ROCKVILLE, MARYLAND 20852 | THRIFT DRUG, INC. | 11030 | 577 SOUTH MAIN STREET, SHREWSBURY, PA 17361 |
| 1367 | STEWARTSTOWN STATION VILLAGE SQUARE | 6259 REYNOLDS MILL ROAD, SEVEN VALLEYS, PENNSYLVANIA 17360 | THRIFT DRUG, INC. | 11031 | 4 BALLAST LANE, STEWARTSTOWN, PA 17363 |
| 1368 | RAP EAST MARKET YORK LLC | 117 WEST PATRICK STREET, FREDERICK, MARYLAND 21701 | THRIFT DRUG, INC. | 11033 | 3300 EAST MARKET STREET, YORK, PA 17402 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1369 | TRIPLE BAR KENDIG SQUARE LLC | 224 ST CHARLES WAY, STE 290, YORK, PENNSYLVANIA 17402 | THRIFT DRUG, INC. | 11034 | 2600 N WILLOW STREET PIKE, WILLOW STREET, PA 17584 |
| 1370 | LOYAL PLAZA SC LLC | 151 BODMAN PLACE, STE 201, RED BANK, NEW JERSEY 07701 | THRIFT DRUG, INC. | 11036 | 1913 EAST 3RD STREET, WILLIAMSPORT, PA 17701 |
| 1371 | BLOOMSBURG CENTER ASSOCIATES | 158 LINWOOD PLAZA, STE 216-219, FORT LEE, NEW JERSEY 07024 | ECKERD CORPORATION | 11038 | 2411 COLUMBIA BLVD, BLOOMSBURG, PA 17815 |
| 1372 | GOLDCO PARTNERS | P.O. BOX 99, OREFIELD, PENNSYLVANIA 18069 | THRIFT DRUG, INC. | 11046 | 1328 CHESTNUT STREET, EMMAUS, PA 18049 |
| 1373 | ECKVILLE, LP | 1412 AVENUE M, #2513, BROOKLYN, NEW YORK 11230 | THRIFT DRUG, INC. | 11047 | 7719 MAIN STREET, FOGELSVILLE, PA 18051 |
| 1374 | CONTINUUM PROPERTIES, LLC | 10104 EMPYREAN WAY #203, LOS ANGELES, CALIFORNIA 90067 | THRIFT DRUG, INC. | 11048 | 110 MAIN STREET, HELLERTOWN, PA 18055 |
| 1375 | U & ME PROPERTIES LLC | 400 POST AVE, STE 303, WESTBURY, NEW YORK 11590 | ECKERD CORPORATION | 11049 | 200 SOUTH BEST AVENUE, WALNUTPORT, PA 18088 |
| 1376 | KANA REALTY CORP. | 3859 NAZARETH PIKE, SUITE 201, BETHLEHEM, PENNSYLVANIA 18020 | THRIFT DRUG, INC. | 11055 | 1650 NORTH CEDAR CREST BLVD., ALLENTOWN, PA 18104 |
| 1377 | EAGLE PROPERTIES AND MANAGEMENT CORPORATION | PO BOX 214, CHELTENHAM, PENNSYLVANIA 19012 | ECKERD CORPORATION | 11058 | 241 NORTH FIRST STREET, LEHIGHTON, PA 18235 |
| 1378 | MICHELE G. KRAGEN & ARISSA BALABAN (JTWROS) | 16075 CENO VISTA DRIVE, LOS GATOS, CALIFORNIA 95032 | ECKERD CORPORATION | 11060 | 205 CENTER STREET, TAMAQUA, PA 18252 |
| 1379 | PANAGIOTIS AND ELEFTHERIA KARYGIANNIS AND | 930 NORTH 9TH STREET, STROUDSBURG, PENNSYLVANIA 18360 | ECKERD CORPORATION | 11062 | 3382 ROUTE 940, MOUNT POCONO, PA 18344 |
| 1380 | HILLSIDE PLAZA, L.L.C. | 219 NASSAU STREET, PRINCETON, NEW JERSEY 08542 | ECKERD CORPORATION | 11064 | 791 SCRANTON CARBONDALE HWY, EYNON, PA 18403 |
| 1381 | KEYSER VILLAGE LLC | 801 MONROE AVENUE, SCRANTON, PENNSYLVANIA 18510 | THRIFT DRUG, INC. | 11069 | 1777 NORTH KEYSER AVENUE, SCRANTON, PA 18508 |
| 1382 | GATEWAY CORP CENTER LP | 5351 JAYCEE AVE, HARRISBURG, PENNSYLVANIA 17112 | ECKERD CORPORATION | 11073 | 400 WEST SECOND STREET, BERWICK, PA 18603 |
| 1383 | PITTSTON SHOPPING PLAZA, LLC | 219 NASSAU STREET, PRINCETON, NEW JERSEY 08542 | ECKERD CORPORATION | 11075 | 120 LAUREL PLAZA, PITTSTON, PA 18640 |
| 1384 | TIOGA WEST, L.P. | 528 MAIN STREET, SUITE 200, HARLEYSVILLE, PENNSYLVANIA 19438 | THRIFT DRUG, INC. | 11076 | 420 TIOGA WEST PLZ STE 110, TUNKHANNOCK, PA 18657 |
| 1385 | UNION CENTER REALTY, LLC | 952 WILKES-BARRE TOWNSHIP BLVD, WILKES-BARRE, PENNSYLVANIA 18702 | THRIFT DRUG, INC. | 11077 | 920 WILKES-BARRE TWP BLVD, WILKES-BARRE, PA 18702 |
| 1386 | MONROE MONTROSE, LLC | 801 MONROE AVENUE, SCRANTON, PENNSYLVANIA 18510 | ECKERD CORPORATION | 11082 | 801 GROW AVENUE, MONTROSE, PA 18801 |
| 1387 | SAYRE DEVELOPERS, L.L.C. | 1 JEFF'S LANE, CANTON, CONNECTICUT 06019 | ECKERD CORPORATION | 11083 | 1593 ELMIRA STREET, SAYRE, PA 18840 |
| 1388 | TOWANDA PA HOLDING LLC | 150 GREAT NECK RD STE 304, GREAT NECK, NEW YORK 11021 | ECKERD CORPORATION | 11084 | 148 ENNIS LANE, TOWANDA, PA 18848 |
| 1389 | COLD SPRING LP | 8715 NORTH EASTON ROAD, SUITE 7, DOYLESTOWN, PENNSYLVANIA 18902 | THRIFT DRUG, INC. | 11087 | 5176 COLD SPRINGS CREAMERY RD, DOYLESTOWN, PA 18902 |
| 1390 | SYCAMORE STREET CORNER LLC | 3010 WINDY BUSH RD, NEW HOPE, PENNSYLVANIA 18938 | THRIFT DRUG, INC. | 11089 | 1 ICE CREAM ALLEY, NEWTOWN, PA 18940 |
| 1391 | PACAZ REALTY, LLC | PO BOX 803, KATONAH, NEW YORK 10536 | THRIFT DRUG, INC. | 11090 | 519 CONSTITUTION AVENUE, PERKASIE, PA 18944 |
| 1392 | DCTN 3448 PLUMSTEADVILLE PA, LLC | 1240 N KIMBALL AVE, SOUTHLAKE, TEXAS 76092 | THRIFT DRUG, INC. | 11091 | 5707 EASTON ROAD, PIPERSVILLE, PA 18947 |
| 1393 | QUAKERTOWN JOINT VENTURE | 715 MONTGOMERY AVE, STE 3, NARBERTH, PENNSYLVANIA 19072 | THRIFT DRUG, INC. | 11092 | 1465-15 WEST BROAD STREET, QUAKERTOWN, PA 18951 |
| 1394 | RICHBORO PLAZA ASSOCIATES LP | 307 FELLOWSHIP ROAD, SUITE 300, MT LAUREL, NEW JERSEY 08054 | THRIFT DRUG, INC. | 11093 | 1039 2ND STREET PIKE, RICHBORO, PA 18954 |
| 1395 | NEW CENTURY ASSOCIATES GROUP, L.P. | 2010 COUNTY LINE ROAD, HUNTINGDON VALLEY, PENNSYLVANIA 19006 | THRIFT DRUG, INC. | 11099 | 2182 COUNTY LINE ROAD, HUNTINGDON VALLEY, PA 19006 |
| 1396 | 701 ASSOCIATES | 401 SOUTH SCHUYLKILL AVENUE, NORRISTOWN, PENNSYLVANIA 19403 | THRIFT DRUG, INC. | 11101 | 705 W LANCASTER AVENUE, BRYN MAWR, PA 19010 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1397 | AQUITANIA CORP. C/O RAYMOND KONYK JR. | 15 RIDGE BOULEVARD, BROOKHAVEN, PENNSYLVANIA 19015 | THRIFT DRUG, INC. | 11105 | 832 NORTH LANSDOWNE AVE., DREXEL HILL, PA 19026 |
| 1398 | SUMMIT SQUARE ASSOCIATES, L.P. | ROUTE 413 AND DOUBLEWOODS RD, LANGHORNE, PENNSYLVANIA 19047 | THRIFT DRUG, INC. | 11109 | 1 SUMMIT SQUARE SUITE A, LANGHORNE, PA 19047 |
| 1399 | THE SHOPPES AT FLOWERS MILL, L.P. | P.O. BOX 437, YARDLEY, PENNSYLVANIA 19067 | THRIFT DRUG, INC. | 11110 | 96 NORTH FLOWERS MILL ROAD, LANGHORNE, PA 19047 |
| 1400 | RAD PA, LLC | 210 CANAL ST #301, NEW YORK, NEW YORK 10013 | THRIFT DRUG, INC. | 11112 | 3120 CHICHESTER AVENUE, BOOTHWYN, PA 19061 |
| 1401 | 510 EAST BALTIMORE PIKE, LLC | 200 DRYDEN RD., STE 2000, DRESHER, PENNSYLVANIA 19025 | THRIFT DRUG, INC. | 11113 | 510 EAST BALTIMORE PIKE, MEDIA, PA 19063 |
| 1402 | MORRISVILLE REALTY LLC | 20 2ND ST, PARK RIDGE, NEW JERSEY 07656 | THRIFT DRUG, INC. | 11115 | 547 WEST TRENTON AVENUE, MORRISVILLE, PA 19067 |
| 1403 | RHOADS AVENUE NEWTOWN SQUARE, L.P. | 161 PENNSYLVANIA AVENUE, WAYNE, PENNSYLVANIA 19087 | THRIFT DRUG, INC. | 11116 | 3599 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073 |
| 1404 | UNION REAL ESTATE COMPANY | 301 GRANT ST, STE 1250, PITTSBURGH, PENNSYLVANIA 15219 | THRIFT DRUG, INC. | 10925 | 2150 BROWNSVILLE RD STE120, PITTSBURGH, PA 15210 |
| 1405 | LS MORRELL LLC | P.O. BOX 326, PLAINFIELD, NEW JERSEY 07061 | THRIFT DRUG, INC. | 11126 | 9910 FRANKFORD AVENUE, SUITE 250, PHILADELPHIA, PA 19114 |
| 1406 | MARKET SQUARE PLAZA I, LLC | 546 FIFTH AVENUE, 15TH FLOOR, NEW YORK, NEW YORK 10036 | THRIFTY DRUG, INC. | 11130 | 7700 CRITTENDEN STREET, SUITE 101C, PHILADELPHIA, PA 19118 |
| 1407 | COLE EK PHILADELPHIA PA, LLC | 2325 E. CAMELBACK RD., 9TH FLOOR, PHOENIX, ARIZONA 85016 | ECKERD CORPORATION | 11136 | 1334 WINDRIM AVENUE, PHILADELPHIA, PA 19141 |
| 1408 | 6515 ASSOCIATES LP | 636 OLD YORK ROAD, SECOND FLOOR, JENKINTOWN, PENNSYLVANIA 19046 | THRIFT DRUG, INC. | 11139 | 6515 CASTOR AVENUE, PHILADELPHIA, PA 19141 |
| 1409 | 4000 WOODHAVEN HOLDINGS DE LLC | 283 SECOND STREET PIKE, STE 180, SOUTHHAMPTON, PENNSYLVANIA 18966 | THRIFT DRUG, INC. | 11141 | 4000 WOODHAVEN ROAD, PHILADELPHIA, PA 19154 |
| 1410 | WINBROOK MANAGEMENT LLC | 550 7TH AVE., 15TH FL., NEW YORK, NEW YORK 10018 | THRIFT DRUG, INC. | 11142 | 128 AIRPORT ROAD, COATESVILLE, PA 19320 |
| 1411 | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900, ORLANDO, FLORIDA 32801 | THRIFT DRUG, INC. | 11143 | 3807 LINCOLN HIGHWAY, DOWNINGTOWN, PA 19335 |
| 1412 | CARDINAL ASSOCIATES III, L.L.C. | 1811 HADDONFIELD-BERLIN RD, CHERRY HILL, NEW JERSEY 08003 | THRIFT DRUG, INC. | 11144 | 101 WALLACE AVENUE, DOWNINGTOWN, PA 19335 |
| 1413 | TOWN SQUARE PARTNERS LLC | 27 FROST LANE, LAWRENCE, NEW YORK 11559 | THRIFT DRUG, INC. | 11166 | 1140 TOWN SQUARE RD, POTTSTOWN, PA 19464 |
| 1414 | PVB, INC. | 601 N OLIVE ST, MEDIA, PENNSYLVANIA 19063 | THRIFT DRUG, INC. | 11169 | 23 NORTH ELM STREET, KUTZTOWN, PA 19530 |
| 1415 | KACHR, LLC | 2526-A CENTRE AVE, READING, PENNSYLVANIA 19605 | THRIFT DRUG, INC. | 11172 | 4630 PERKIOMEN AVENUE, READING, PA 19606 |
| 1416 | ANTIETAM VALLEY SC READING, LLC | 371 HOES LANE, STE 201, PISCATAWAY, NEW JERSEY 08854 | THRIFT DRUG, INC. | 11173 | 2962 ST. LAWRENCE AVENUE, READING, PA 19606 |
| 1417 | BTS (WYOMISSING), L.P. | 1720 SHOHOLA AVENUE, CHATTANOOGA, TENNESSEE 37406 | THRIFT DRUG, INC. | 11174 | 2210 STATE HILL ROAD, WYOMISSING, PA 19610 |
| 1418 | GSA I SPE LLC | 200 CONTINENTAL DR, STE 200, NEWARD, DELAWARE 19713 | THRIFT DRUG, INC. | 11176 | 701 GOVERNORS PLACE, BEAR, DE 19701 |
| 1419 | CREST PROPERTIES LLC | 3134 SYCAMORE LANE, BILLINGS, MONTANA 59102 | ECKERD CORPORATION | 11179 | 399 NEW LONDON ROAD, NEWARK, DE 19711 |
| 1420 | POLLY DRUMMOND CENTER T/A ROJAN INC. | 2213 CONCORD PIKE, WILMINGTON, DELAWARE 19803 | THRIFT DRUG, INC. | 11180 | #4 POLLY DRUMMOND S.C., NEWARK, DE 19711 |
| 1421 | HARMONY FOUR ASSOCS L P | P.O. BOX 1909, WILMINGTON, DELAWARE 19899 | ECKERD CORPORATION | 11181 | 4607 STANTON OGLETOWN ROAD, NEWARK, DE 19713 |
| 1422 | UNION REAL ESTATE COMPANY | 301 GRANT ST, STE 1250, PITTSBURGH, PENNSYLVANIA 15219 | THRIFT DRUG, INC. | 10953 | 1130 PERRY HIGHWAY STE 35, PITTSBURGH, PA 15237 |
| 1423 | MIDWAY SHOPPING CENTER, LLC | 105 FOULK ROAD, WILMINGTON, DELAWARE 19803 | ECKERD CORPORATION | 11186 | 4609 KIRKWOOD HIGHWAY, WILMINGTON, DE 19808 |
| 1424 | REGENCY CENTERS, LP (LEASE 15507/ T-251616) | ONE INDEPENDENT DRIVE, SUITE 114, JACKSONVILLE, FLORIDA 32202 | ECKERD CORPORATION | 11187 | 4718 LIMESTONE ROAD, WILMINGTON, DE 19808 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1425 | MILLERS FURNITURE INDUSTRIES | 1320 PHILADELPHIA PIKE, STE 100, WILMINGTON, DELAWARE 19809 | ECKERD CORPORATION | 11190 | 3004 SOUTH DUPONT HIGHWAY, CAMDEN, DE 19934 |
| 1426 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET, FREDERICK, MARYLAND 21701 | THRIFT DRUG, INC. | 11192 | 28511 DUPONT BLVD, MILLSBORO, DE 19966 |
| 1427 | SEAFORD COMMERCIAL 28 LLC | 909 ROSE AVE, STE 1000, NORTH BETHESDA, MARYLAND 20852 | THRIFT DRUG, INC. | 11194 | 900 WEST STEIN HWY., SEAFORD, DE 19973 |
| 1428 | GLENWOOD ASSOCIATES, LLC | 102 LARCH CIRCLE, SUITE 301, WILMINGTON, DELAWARE 19804 | ECKERD CORPORATION | 11195 | 66 E GLENWOOD AVENUE, SMYRNA, DE 19977 |
| 1429 | NATHAN FAMILY LLC | 198 THOMAS JOHNSON DR, STE 207, FREDERICK, MARYLAND 29128 | ECKERD CORPORATION. | 11211 | 1003 PULASKI HIGHWAY, HAVRE DE GRACE, MD 21078 |
| 1430 | 6300 YORK ROAD SHOPPING CENTER LLC | 910 REISTERSTOWN ROAD, BALTIMORE, MARYLAND 21208 | ECKERD CORPORATION | 11213 | 6300 YORK ROAD, BALTIMORE, MD 21212 |
| 1431 | CSQUARED, LLC | P.O. BOX 550, SALISBURY, MARYLAND 21803 | THRIFT DRUG, INC. | 11219 | 1316 MOUNT HERMON ROAD., SALISBURY, MD 21804 |
| 1432 | SUSO 4 GAINSBOROUGH LP | 121 KING ST WEST, STE 200, TORONTO, ONTARIO M5H 3 | ECKERD CORPORATION | 11250 | 101 GAINSBOROUGH SQUARE, CHESAPEAKE, VA 23320 |
| 1433 | PINEWINDS INVESTMENTS, LLC | 2600 FAIRVIEW ROAD, RALEIGH, NORTH CAROLINA 27608 | ECKERD CORPORATION | 11251 | 2040 ATLANTIC AVE, CHESAPEAKE, VA 23324 |
| 1434 | ZIMMER DEVELOPMENT CO. OF VIRGINIA, LP | P. O. BOX 2628, WILMINGTON, NORTH CAROLINA 28402 | ECKERD CORPORATION | 11256 | 3005 OLD MILL ROAD, CHESAPEAKE, VA 23323 |
| 1435 | SUSU DEVELOPERS | P.O. BOX 2491, NORFOLK, VIRGINIA 23501 | ECKERD CORPORATION | 11266 | 1624 LASKIN ROAD STE 750, VIRGINIA BEACH, VA 23451 |
| 1436 | UNION REAL ESTATE COMPANY | 301 GRANT ST., STE 1250, PITTSBURGH, PENNSYLVANIA 15219 | THRIFT DRUG, INC. | 10986 | 115 PERRY HWY STE 146, HARMONY, PA 16037 |
| 1437 | 1808 SALEM LLC | P.O. BOX 640186, OAKLAND GARDENS, NEW YORK 11364 | ECKERD CORPORATION | 11271 | 1808 SALEM ROAD, VIRGINIA BEACH, VA 23456 |
| 1438 | MWT CORPORATION C/O VANDEVENTER BLACK MEREDITH | 500 WORLD TRADE CENTER, NORFOLK, VIRGINIA 23510 | ECKERD CORPORATION | 11282 | 1101 EAST LITTLE CREEK ROAD, NORFOLK, VA 23518 |
| 1439 | POQUOSON COMMONS RETAIL INVESTORS, LLC | 3735 BEAM ROAD, SUITE B, CHARLOTTE, NORTH CAROLINA 28217 | ECKERD CORPORATION | 11287 | 421 WYTHE CREEK ROAD, POQUOSON, VA 23662 |
| 1440 | SHOPS AT HAMPTON TOWNE CTR LLC | 150 W MAIN ST., STE 1100, NORFOLK, VERMONT 23510 | ECKERD CORPORATION | 11290 | 40 TOWNE CENTRE WAY, HAMPTON, VA 23666 |
| 1441 | GOTTLIEB HAMPTON DRUGSTORE, LLC | 642 SIENA WAY, LOS ANGELES, CALIFORNIA 90077 | ECKERD CORPORATION | 11291 | 3701 KECOUGHTAN ROAD, HAMPTON, VA 23669 |
| 1442 | PARADISE GARDEN VILLAGE LLC | 2439 KUSER RD, HAMILTON, NEW JERSEY 08690 | ECKERD CORPORATION | 11305 | 115 BRUNSWICK SQUARE COURT., LAWRENCEVILLE, VA 23888 |
| 1443 | BG214 PROPERTIES LLC | PO BOX 645735, PITTSBURGH, PENNSYLVANIA 15264 | ECKERD CORPORATION | 11916 | 4770 MCKNIGHT ROAD STE A, PITTSBURGH, PA 15237 |
| 1444 | SCIMOUNI & BOGHOSIAN FAM TRUST | 3063 HOLLYWELL PLACE, GLENDALE, CALIFORNIA 91206 | RITE AID OF OHIO, INC | 3151 | 325 EAST WATERLOO ROAD, AKRON, OH 44319 |
| 1445 | NKT UNIVERSITY SQUARE, LLC | P.O. BOX 1200, SAN LUIS OBISPO, CALIFORNIA 93406 | THRIFTY PAYLESS, INC. | 5822 | 956 FOOTHILL BOULEVARD, SAN LUIS OBISPO, CA 93405 |
| 1446 | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900, ORLANDO, FLORIDA 32801 | THRIFT DRUG, INC. | 11148 | 120 SOUTH MILL ROAD, KENNETT SQUARE, PA 19348 |
| 1447 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 1698 | 221 GROVE CITY ROAD, SLIPPERY ROCK, PA 16057 |
| 1448 | 35TH STROUSS ASSOCS | C/O ECHO REAL ESTATE, 560 EPSILON DR, PITTSBURGH, PENNSYLVANIA 15238 | RITE AID OF PENNSYLVANIA, INC. | 1698 | 221 GROVE CITY ROAD, SLIPPERY ROCK, PA 16057 |
| 1449 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 1699 | 9141 RIDGE ROAD, GIRARD, PA 16417 |
| 1450 | 35TH STROUSS ASSOCIATES | C/O ECHO REAL ESTATE, 560 EPSILON DR, PITTSBURGH, PENNSYLVANIA 15238 | RITE AID OF PENNSYLVANIA, INC. | 1699 | 9141 RIDGE ROAD, GIRARD, PA 16417 |
| 1451 | GMF DRUG STORES, LLC | 485 FIRST STREET WEST, SECOND FLOOR, SONOMA, CALIFORNIA 95476 | RITE AID OF NEW JERSEY, INC. | 1866 | 375 WHITE HORSE PIKE, ATCO, NJ 08004 |
| 1452 | ATCO EQUITIES, LLC | 14000 HORIZON WAY, SUITE 100, MOUNT LAUREL, NEW JERSEY 08054 | RITE AID OF NEW JERSEY, INC. | 1866 | 375 WHITE HORSE PIKE, ATCO, NJ 08004 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1453 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | RITE AID OF PENNSYLVANIA, INC. | 2277 | 1799 THIRD STREET, BEAVER, PA 15009 |
| 1454 | SAMUEL AND MARGOT THOMAS | THOMAS FAMILY TRUST, 3495 LA SOMBRA DRIVE, LOS ANGELES, CALIFORNIA 90068 | RITE AID OF MARYLAND, INC. | 3837 | 505 LINDEN AVENUE, POCOMOKE CITY, MD 21851 |
| 1455 | CHESAPEAKE INVESTMENT CO. | C/O LARRYMORE ORGANIZATION INC., 6477 COLLEGE PARK SQUARE, SUITE 306, VIRGINIA BEACH, VIRGINIA 23464 | RITE AID OF MARYLAND, INC. | 3837 | 505 LINDEN AVENUE, POCOMOKE CITY, MD 21851 |
| 1456 | 525 REALTY HOLDING, INC. | C/O MANDELBAUM & MANDELBAUM, 354 EISENHOWER PKWY., STE 1900, LIVINGSTON, NEW JERSEY 07039 | APEX DRUG STORES, INC. | 4520 | 5650 SCHAEFER ROAD, DEARBORN, MI 48126 |
| 1457 | ROY M ROSEN, DDS TRUST | 25225 FRANKLIN PARK DRIVE, FRANKLIN, MICHIGAN 48025 | APEX DRUG STORES, INC. | 4520 | 5650 SCHAEFER ROAD, DEARBORN, MI 48126 |
| 1458 | MK REALTY MITDE LLC | 726 RT 202 SOUTH, SUITE 320, PMB-358, BRIDGEWATER, NEW JERSEY 08807 | RITE AID OF DELAWARE, INC. | 4926 | 455 WEST MAIN STREET, MIDDLETOWN, DE 19709 |
| 1459 | MDC EAST COLLEGE LLC | C/O REALTY INCOME CORP, 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC | 5245 | 412 EAST COLLEGE WAY, MT. VERNON, WA 98273 |
| 1460 | MOUNT VERNON PLAZA ASSOCIATES | 650 SOUTH ORCAS STREET, SUITE 210, SEATTLE, WASHINGTON 98108 | THRIFTY PAYLESS, INC. | 5245 | 412 EAST COLLEGE WAY, MT. VERNON, WA 98273 |
| 1461 | WEMBLEY PROPERTIES, INC. | ATTN HENRY MOSHBERGER, P.O. BOX 260765, ENCINO, CALIFORNIA 91426 | THRIFTY PAYLESS, INC. | 5257 | 621 SOUTH LINCOLN ST., PORT ANGELES, WA 98362 |
| 1462 | GLORIA BEEMAN | 214 N LAKEVIEW DR APT 7, CLEAR LAKE, IOWA 50428 | THRIFTY PAYLESS, INC. | 5257 | 621 SOUTH LINCOLN ST., PORT ANGELES, WA 98362 |
| 1463 | MDC SEAL BEACH LLC | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC | 5515 | 12541 SEAL BEACH BOULEVARD, SEAL BEACH, CA 90740 |
| 1464 | SAJ LLC | 6360 WILSHIRE BLVD STE 501, LOS ANGELES, CALIFORNIA 90048 | THRIFTY PAYLESS, INC. | 5531 | 914 FAIR OAKS AVENUE, SOUTH PASADENA, CA 91030 |
| 1465 | HAMASHO INC | C/O REX HAMANO, 1800 OAK ST., UNIT #509, TORRANCE, CALIFORNIA 90501 | THRIFTY PAYLESS, INC. | 5531 | 914 FAIR OAKS AVENUE, SOUTH PASADENA, CA 91030 |
| 1466 | ROBINSON AVENUE SAN DIEGO LLC | 10940 WILSHIRE BOULEVARD, SUITE 2250, LOS ANGELES, CALIFORNIA 90024 | THRIFTY PAYLESS, INC. | 5644 | 535 ROBINSON AVENUE, SAN DIEGO, CA 92103 |
| 1467 | BALZAC PROPERTIES AND BALZAC PROPERTIES II | C/O WAYNE TURKHEIMER, ESQ., 8029 NW HAWKINS BOULEVARD, PORTLAND, OREGON 97229 | THRIFTY PAYLESS, INC. | 5644 | 535 ROBINSON AVENUE, SAN DIEGO, CA 92103 |
| 1468 | MDC EAST HOBSON LLC | C/O REALTY INCOME CORP, 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC | 5673 | 616 EAST HOBSONWAY, BLYTHE, CA 92225 |
| 1469 | SRI AUSHADA LLC | C/O BETHPAGE FEDERAL CR UNION, 899 SOUTH OYSTER BAY RD, BETHPAGE, NEW YORK 11714 | THRIFTY PAYLESS, INC. | 5860 | 2640 FLORAL AVENUE, SELMA, CA 93662 |
| 1470 | JAMES MICHAEL CRANFORD | 2240 GAITHER ST., SELMA, CALIFORNIA 93662 | THRIFTY PAYLESS, INC. | 5860 | 2640 FLORAL AVENUE, SELMA, CA 93662 |
| 1471 | SRI AUSHADA LLC | C/O BETHPAGE FEDERAL CR UNION, 899 SOUTH OYSTER BAY RD, BETHPAGE, NEW YORK 11714 | THRIFTY PAYLESS, INC. | 5861 | 4224 EAST SHIELDS AVENUE, FRESNO, CA 93726 |
| 1472 | NAMBA ENTERPRISES, LP | P.O. BOX 20218, SAN JOSE, CALIFORNIA 95160 | THRIFTY PAYLESS, INC. | 5861 | 4224 EAST SHIELDS AVENUE, FRESNO, CA 93726 |
| 1473 | ALSCOTT REAL ESTATE LLC | 501 E BAYBROOK COURT, BOISE, IDAHO 83706 | THRIFTY PAYLESS, INC. | 6043 | 2805 BELL ROAD, AUBURN, CA 95603 |
| 1474 | TSCO LA HABRA LLC | 1801 CENTURY PARK EAST, STE 2101, LOS ANGELES, CALIFORNIA 90067 | THRIFTY PAYLESS, INC. | 6441 | 1700 W WHITTIER BOULEVARD, LA HABRA, CA 90631 |
| 1475 | RALPH & MARY SHIMER LIVING TRU | 1071 EAST AVOCADO CREST ROAD, LAHABRA HEIGHTS, CALIFORNIA 90631 | THRIFTY PAYLESS, INC. | 6441 | 1700 W WHITTIER BOULEVARD, LA HABRA, CA 90631 |
| 1476 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL, SAN DIEGO, CALIFORNIA 92130 | THRIFTY PAYLESS, INC. | 6549 | 11200 OLIVE DRIVE, BAKERSFIELD, CA 93312 |
| 1477 | JOANN DISCHINAT | 180 NAZARETH DRIVE, NAZARETH, PENNSYLVANIA 18064 | RITE AID OF PENNSYLVANIA, INC. | 927 | 231 WEST STREET, GETTYSBURG, PA 17325 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1478 | GREGORY DISCHINAT | 180 NAZARETH DRIVE, NAZARETH, PENNSYLVANIA 18064 | RITE AID OF PENNSYLVANIA, INC. | 927 | 231 WEST STREET, GETTYSBURG, PA 17325 |
| 1479 | 2100 WALES LLC | PO BOX 676, MASSILON, OHIO 44648 | THE LANE DRUG COMPANY | 2413 | 2110 WALES AVENUE NORTHEAST, MASSILLON, OH 44646 |
| 1480 | SPENCER SQUARE LTD | 6743 NEWPORT LAKE CTR, BOCA RATION, FLORIDA 33486 | RITE AID OF PENNSYLVANIA, INC. | 2482 | 300 MARKET STREET, ELIZABETH, PA 15037 |
| 1481 | BEAVERTON ENTERPRISES, L.L.C. | P.O. BOX 435, BEAVERTON, MICHIGAN 48612 | RITE AID OF MICHIGAN, INC. | 2760 | 352 NORTH ROSS STREET, PO BOX 458, BEAVERTON, MI 48612 |
| 1482 | MIDWOOD MANAGEMENT CORP | 430 PARK AVE, STE 201, NEW YORK, NEW YORK 10022 | RITE AID OF PENNSYLVANIA, INC. | 2798 | 3939 BUTLER STREET, PITTSBURGH, PA 15201 |
| 1483 | RC SOUTHAMPTON LLC | 430 PARK AVE., STE 201, NEW YORK, NEW YORK 10022 | RITE AID OF NEW YORK, INC. | 4226 | 82 NUGENT STREET, SOUTHAMPTON, NY 11968 |
| 1484 | KC HOLDING CORP | PO BOX 722253, SAN DIEGO, CALIFORNIA 92172 | RITE AID OF MICHIGAN, INC. | 4233 | 15893 WEST MICHIGAN AVENUE, MARSHALL, MI 49068 |
| 1485 | NICOLAS G. HRISCA AND DELORES J. HRISCA | 273 ROSEWOOD DRIVE, MARYSVILLE, MICHIGAN 48040 | PDS-1 MICHIGAN, INC. | 4559 | 1750 GRATIOT BOULEVARD, MARYSVILLE, MI 48040 |
| 1486 | NORTHERN & PARSONS LLC | 430 PARK AVENUE, SUITE 505, NEW YORK, NEW YORK 10022 | RITE AID OF NEW YORK, INC. | 4863 | 144-29 NORTHERN BOULEVARD, FLUSHING, NY 11354 |
| 1487 | GREATER HILANDS LLC | 445 HAMILTON AVE #700 , WHITE PLAINS, NEW YORK 10601 | THRIFTY PAYLESS, INC. | 5237 | 3227 NORTHWEST AVENUE, BELLINGHAM, WA 98225 |
| 1488 | BANETTE PROPERTIES, LLC | 9828 EAST BURNSIDE, SUITE 200, PORTLAND, OREGON 97216 | THRIFTY PAYLESS, INC. | 5331 | 16390 BOONES FERRY ROAD, LAKE OSWEGO, OR 97035 |
| 1489 | DON FRUCIANO TRUSTEE OF THE | 9390 CONATY PLACE, RIVERSIDE, CALIFORNIA 92503 | THRIFTY PAYLESS, INC. | 5713 | 17055 VAN BUREN BOULEVARD, RIVERSIDE, CA 92504 |
| 1490 | ROBERT G. & MARCIA A. KEELINE, AS TRUSTEES OF THE | 22480 OAKHILL ROAD, PALO CEDRO, CALIFORNIA 96073 | THRIFTY PAYLESS, INC. | 6099 | 975 EAST CYPRESS AVENUE, REDDING, CA 96001 |
| 1491 | BECRETT LIMITED LIABILITY COMP | 100 KINGSLAND ROAD, BOONTON TOWNSHIP, NEW JERSEY 07005 | RITE AID OF PENNSYLVANIA, INC. | 1929 | 118 EAGLEVIEW BOULEVARD, EXTON, PA 19341 |
| 1492 | C & S PROPERTY INVESTMENT CORP. | PO BOX 4048, TORRANCE, CALIFORNIA 90510 | THRIFTY PAYLESS, INC. | 6313 | 107 SOUTH LONG BEACH BLVD, COMPTON, CA 90221 |
| 1493 | SJN CLAREMONT PROPERTY ASSOCIATES LLC | PO BOX 109, WEST CHESTERFIELD, NEW HAMPSHIRE 03466 | MAXI DRUG NORTH, INC. | 10288 | 73 PLEASANT ST STE 1, CLAREMONT, NH 03743 |
| 1494 | TOLSON INVESTMENTS | 7150 W CENTRAL AVE SUITE 200, TOLEDO, OHIO 43617 | THE LANE DRUG COMPANY | 2326 | 1175 LOUISIANA AVE, PERRYSBURG, OH 43551 |
| 1495 | RAD MOUNT MORRIS LLC | 280 CHESTNUT STREET, NEWARK, NEW JERSEY 07105 | PERRY DRUG STORES, INC. | 4447 | 4515 EAST MOUNT MORRIS ROAD, MOUNT MORRIS, MI 48458 |
| 1496 | HCP RRF SAND CANYON LLC | 100 CONSTITUTION PLAZA,7TH FL, HARTFORD, CONNECTICUT 06103 | THRIFTY PAYLESS, INC. | 5556 | 16642 SOLEDAD CANYON RD, CANYON COUNTRY, CA 91387 |
| 1497 | BALDEN TOWNE PLAZA LIMITED PARTNERSHIP | 17542 E 17TH, STE 420, TUSTIN, CALIFORNIA 92780 | THRIFTY PAYLESS, INC. | 5777 | 600 WEST VENTURA STREET, FILLMORE, CA 93015 |
| 1498 | RAD CHILI LLC | 280 CHESTNUT STREET , NEWARK, NEW JERSEY 07105 | ECKERD CORPORATION | 10850 | 4374 BUFFALO ROAD, NORTH CHILI, NY 14514 |
| 1499 | BOLO CORPORATION | 151 KALMUS DRIVE H-1, COSTA MESA, CALIFORNIA 92626 | THRIFTY PAYLESS, INC. | 5470 | 220 EAST GRAND AVENUE, EL SEGUNDO, CA 90245 |
| 1500 | SATICOY PLAZA, L.L.C. | 128 AUBURN COURT, SUITE 205, THOUSAND OAKS, CALIFORNIA 91362 | THRIFTY PAYLESS, INC. | 5568 | 17266 SATICOY STREET, VAN NUYS, CA 91406 |
| 1501 | RI - GRASS VALLEY, LLC | 2025 FOURTH STREET, BERKELEY, CALIFORNIA 94710 | THRIFTY PAYLESS, INC. | 6089 | 720 SUTTON WAY, GRASS VALLEY, CA 95945 |
| 1502 | WEIS MARKETS INC. | P.O. BOX 471, SUNBURY, PENNSYLVANIA 17801 | THRIFT DRUG, INC. | 11037 | 760 BROAD STREET, MONTOURSVILLE, PA 17754 |
| 1503 | BAINBRIDGE ROSLYN LLC | PO BOX 225, WILLOW GROVE, PENNSYLVANIA19090 | RITE AID OF PENNSYLVANIA, INC. | 4256 | 1321 EASTON ROAD, ABINGTON, PA 19001 |
| 1504 | BD33 PARTNERS LLC | 2 MIRANOVA PL, STE 910, COLUMBUS, OHIO 43215 | RITE AID OF OHIO, INC. | 6857 | 10013 BUSEY ROAD, CANAL WINCHESTER, OH 43110 |
| 1505 | 1396 W. CHESTNUT, LLC | ATTN: OREN GOLDBERG, 4500 VERPLANCK PLACE, NW, WASHINGTON, DISTRICT OF COLUMBIA 20016 | THRIFT DRUG, INC. | 10958 | 1396 WEST CHESTNUT ST., WASHINGTON, PA 15301 |

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor Party | Store # | Location Address |
|---|---|---|---|---|---|
| 1506 | PROFECTUS CAPITAL LLC | 1801 CENTURY PARK E., STE 2100, LOS ANGELES, CALIFORNIA 90067 | THRIFTY PAYLESS, INC. | 6520 | 4830 J STREET , SACRAMENTO, CA 95819 |
| 1507 | GREEN LAKE PHASE II LLC | 330 112TH AVE NE, STE 200, BELLEVUE, WASHINGTON 98004 | THE BARTELL DRUG COMPANY | 6973 | 419 NE 71ST ST, SUITE A, SEATTLE, WA 98115 |
| 1508 | DJM NNN IV, LLC | 60 SOUTH MARKET ST., STE 1120, SAN JOSE, CALIFORNIA 95113 | ECKERD CORPORATION | 10842 | 539 NORTH MAIN STREET, CANANDAIGUA, NY 14424 |
| 1509 | CPT SHOPS AT ROSSMOOR, LLC | TWO SEAPORT LANE, BOSTON, MASSACHUSETTS 02210 | THRIFTY PAYLESS, INC. | 5515 | 12541 SEAL BEACH BOULEVARD, SEAL BEACH, CA 90740 |
| 1510 | J. MARC BAUERLE AND MARCI K. RADEL | 330 STUMPS TOWN ROAD, MECHANICSBURG, PENNSYLVANIA 17055 | RITE AID OF NEW HAMPSHIRE, INC. | 1295 | 51 SOUTH MAIN STREET, NEWPORT, NH 03773 |
| 1511 | 336 UNION REALTY LLC | 430 16TH ST, BROOKLYN, NEW YORK 11215 | GENOVESE DRUG STORES, INC. | 10584 | 320 SMITH STREET, BROOKLYN, NY 11231 |
| 1512 | WILDERNESS MAPLE VALLEY LLC | 14205 SE 36TH ST., STE 215, BELLEVUE, WASHINGTON 98005 | THE BARTELL DRUG COMPANY | 6947 | 22117 SE 237TH ST, MAPLE VALLEY, WA 98038 |
| 1513 | LINCOLN CENTER, LLC | 6033 CRESCENT KNOLL DRIVE, RALEIGH, NORTH CAROLINA 27614 | THRIFTY PAYLESS, INC. | 5485 | 888 LINCOLN BOULEVARD, VENICE, CA 90291 |
| 1514 | MAHOPAC IMPROVEMENTS OWNER LLC | C/O DLC MGMT CORP, 565 TAXTER RD, STE 400, ELMSFORD, NEW YORK 10523 | RITE AID OF NEW YORK, INC. | 1451 | 159 ROUTE 6, MAHOPAC, NY 10541 |
| 1515 | RIVERSIDE IMPROVEMENTS, LLC | C/O DLC MGMT CORP, 565 TAXTER RD, STE 400, ELMSFORD, NEW YORK 10523 | MAXI DRUG NORTH, INC. | 10284 | 354 WINCHESTER STREET, KEENE, NH 03431 |
| 1516 | AREA 59 LLC | C/O STEPHEN B AWALT, 210 W PENNSYLVANIA AVE, STE400, TOWSON, MARYLAND 21204 | RITE AID OF MARYLAND, INC. | 2212 | 6402 GOLDEN RING ROAD, BALTIMORE, MD 21237 |
| 1517 | JOHN F. TSERN, D/B/A 1001 JEFFERSON, LLC | 767 DIXON WAY, LOS ALTOS, CALIFORNIA 94022 | RITE AID OF PENNSYLVANIA, INC. | 2545 | 1001 JEFFERSON AVENUE, WASHINGTON, PA 15301 |
| 1518 | MEGDAL HIGHLAND PARK LLC | SUITE C, BEVERLY HILLS, CALIFORNIA 90212 | THRIFTY PAYLESS, INC. | 5450 | 6305 YORK BOULEVARD, LOS ANGELES, CA 90042 |
| 1519 | MEGDAL JAMACHA, LLC | C/O  ELLIOT MEGDAL AND ASSOCIATES, 252 BEVERLY DR, STE C, BEVERLY HILLS, CALIFORNIA 90212 | THRIFTY PAYLESS, INC. | 5592 | 2060 SOUTH HACIENDA BOULEVARD, HACIENDA HEIGHTS, CA 91745 |
| 1520 | CANYON GATEWAY PLAZA, LLC | C/O MDS PROPERTY MGMT, 1333 E MADISON AVE., STE 102, EL CAJON, CALIFORNIA 92021 | THRIFTY PAYLESS, INC. | 5615 | 507 TELEGRAPH CANYON ROAD, CHULA VISTA, CA 91910 |
| 1521 | MELVIN AND MARY SCHAEFER | 1589 JAMAICA COURT, MARCO ISLAND, FLORIDA 34145 | RITE AID OF MARYLAND, INC. | 2212 | 6402 GOLDEN RING ROAD, BALTIMORE, MD 21237 |
| 1522 | GRI SUNSET PLAZA, LLC | 3265 FAIRLANDS DRIVE, RENO, NEVADA 89523 | THRIFTY PAYLESS, INC. | 6059 | 2111 GOLDEN CENTRE LANE, RANCHO CORDOVA, CA 95670 |