| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY | |
| --- | --- |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>Robert L. LeHane, Esq.<br>Dana P. Kane, Esq.<br>Connie Y. Choe, Esq.<br>7 Giralda Farms, Suite 340<br>Madison, NJ 07940<br>Tel: (973) 503-5900<br>Fax: (973) 503-5950<br>Email: rlehane@kelleydrye.com<br>dkane@kelleydrye.com<br>cchoe@kelleydrye.com<br><br>*Counsel to Thomas A. Pitta,*<br>*Trustee of RAD Sub-Trust A* | |
| In re:<br><br>RITE AID CORPORATION, *et al*.,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 23-18993 (MBK)<br><br>(Jointly Administered) |

**NOTICE OF OBJECTION TO YOUR CLAIM**

**TO: THE HOLDERS OF CLAIMS AND THEIR COUNSEL (IF ANY) SET FORTH ON EXHIBIT A HERETO**

The RAD Sub-Trust A (the "Trust") has filed the enclosed *Eighth Omnibus Objection of RAD Sub-Trust A to No Liability Claims* [Docket No. 7284] (the "Objection") which seeks to alter your rights by disallowing and expunging your claim as set forth in the Objection.

If you disagree with the Objection, you must file a response to the Objection with the Clerk of the Bankruptcy Court at the address below on or before **November 30, 2026**.

---

1 The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

At the same time, you must also serve a copy of the response upon the Trust's attorneys:

Robert L. LeHane
Dana P. Kane
Connie Y. Choe
Clovis Wong
**KELLEY DRYE & WARREN LLP**
7 Giralda Farms, Suite 340
Madison, New Jersey 07940
Telephone: (973) 503-5900
Facsimile: (973) 503-5950
Email: rlehane@kelleydrye.com
dkane@kelleydrye.com
cchoe@kelleydrye.com
cwong@kelleydrye.com

If you file a response, you or your attorney must appear at a hearing on the objection that will be held before the Honorable Judge Michael B. Kaplan on **December 7, 2026 at 10:00 a.m. (ET)** at the United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher U.S. Courthouse, 402 East State Street, Trenton, New Jersey 08608, Courtroom #8.

**IF YOU DO NOT RESPOND TO THE OBJECTION, THE COURT MAY GRANT THE RELIEF DEMANDED BY THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.**

**THIS EIGHTH OMNIBUS OBJECTION SEEKS TO DISALLOW CERTAIN PROOFS OF CLAIM. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON SCHEDULE 1, SCHEDULE 2, OR SCHEDULE 3 ATTACHED TO THE PROPOSED ORDER.**

Robert L. LeHane, Esq.
Dana P. Kane, Esq.
Connie Y. Choe, Esq.
**KELLEY DRYE & WARREN LLP**
7 Giralda Farms, Suite 340
Madison, NJ 07940
Tel: (973) 503-5900
Fax: (973) 503-5950
Email: rlehane@kelleydrye.com
dkane@kelleydrye.com
cchoe@kelleydrye.com

*Counsel to Thomas A. Pitta,*
*Trustee of RAD Sub-Trust A*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>RITE AID CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 23-18993 (MBK)<br><br>(Jointly Administered)<br><br>**Hearing Date: December 7, 2026**<br>**Hearing Time: 10:00 a.m. (ET)**<br>**Response Deadline: November 30, 2026** |

## EIGHTH OMNIBUS OBJECTION OF RAD SUB-TRUST A TO NO LIABILITY CLAIMS

RAD Sub-Trust A (the "Trust"), by and through Thomas A. Pitta, solely in his capacity as trustee of the Trust (the "Trustee"), hereby submits this omnibus objection (this "Objection") and respectfully requests entry of an order, substantially in the form attached

[1] The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

hereto as **Exhibit A** (the "Proposed Order"), (i) disallowing and expunging the claims identified on **Schedule 1** to the Proposed Order (the "Guaranty and Joint and Several Liability Claims") because each Guaranty and Joint and Several Liability Claim is based on a guaranty obligation or joint and several liability of a Debtor with respect to another Debtor that has been eliminated pursuant to the Plan (as defined below); (ii) disallowing and expunging the claims identified on **Schedule 2** to the Proposed Order (the "Satisfied Critical Vendor Claims") because each Satisfied Critical Vendor Claim was satisfied and there is no further liability on account of each such claim; (iii) disallowing and expunging the claims identified on **Schedule 3** to the Proposed Order (the "Other No Liability Claims" and, collectively with the Guaranty and Joint and Several Liability Claims and Satisfied Critical Vendor Claims, the "No Liability Claims," and the related claimants, the "Claimants") because debtors' books and records do not support the existence or amount of each such Other No Liability Claim.[2] In support of this Objection, the Trust submits the *Declaration of Thomas A. Pitta in Support of the Eighth Omnibus Objection of RAD Sub-Trust A to No Liability Claims* (the "Pitta Declaration"), attached hereto as **Exhibit B**. In further support of this Objection, the Trust states as follows:

## JURISDICTION AND VENUE

1. The United States Bankruptcy Court for the District of New Jersey (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012

---

[2] The Trust's Objection is limited solely to the general unsecured portions of the claims identified on Schedule 1, Schedule 2, and Schedule 3 to the Proposed Order. Nothing herein shall be deemed to waive, impair, or otherwise affect the Trust's right to object to any secured, administrative, or priority portion of any such claim, including, without limitation, any portion of a claim that is subsequently reclassified as a general unsecured claim.

(Simandle, C.J.). The Trust confirms its consent to the Court entering a final order in connection with this Objection to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3. The statutory basis for the relief sought herein is section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 3007-2 of the Local Rules of the United States Bankruptcy Court for the District of New Jersey (the "Local Rules"). This Objection complies in all respects with Local Rules 3007-1 and 3007-2.

## BACKGROUND

### A. Case Background

4. On October 15, 2023 (the "Petition Date"), Rite Aid Corporation and certain of its affiliates (collectively, the "Debtors" or the "Reorganized Debtors") each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Court and their chapter 11 cases were jointly administered pursuant to rule 1015(b) of the Bankruptcy Rules under caption titled *Rite Aid Corporation, et al.*, Case No. 23-18993 (MBK).[3]

5. On August 16, 2024, the Court entered an order (the "Confirmation Order")[4] confirming the *Second Amended Joint Chapter 11 Plan of Reorganization of Rite Aid*

[3] Docket No. 122.

[4] Docket No. 4532.

*Corporation and Its Debtor Affiliates (With Further Modifications)* (the "Plan").[5] On August 30, 2024, the Effective Date of the Plan occurred.[6]

6. On the Effective Date, the Litigation Trust (the "RAD Master Trust")[7] was established under the Plan, together with RAD Sub-Trust A and RAD Sub-Trust B pursuant to the Sub-Trust A Agreement and the RAD Sub-Trust B Agreement, respectively (collectively, the "Trust Agreements"), and a trustee was appointed to each trust in accordance with its applicable Trust Agreement.[8]

7. The Plan and Confirmation Order provided that the Reorganized Debtors, the Master Trust or the Trust, as applicable, have the exclusive authority to "[f]ile, settle, compromise, withdraw, or litigate to judgment any objections to Claims as permitted under the Plan."[9] In addition, the Reorganized Debtors were given the authority to "allow, disallow and reconcile General Unsecured Claims that are not Tort Claims" (the "Non-Tort General Unsecured Claims"), while the Master Trust or RAD Sub-Trust B have "exclusive authority to allow, disallow, or otherwise resolve Tort Claims."[10] Any distributions on account of General Unsecured Claims were to be administered by the Master Trust or any GUC Sub-Trust, and not by the Debtors.

---

[5] Docket No. 4532, Ex. A. Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

[6] Docket No. 4800.

[7] The substantially final form of the Master Trust Agreement was filed on August 31, 2024 as part of the Eleventh Amended Plan Supplement. Docket No. 4793.

[8] The substantially final form of the Sub-Trust A Agreement was filed on August 31, 2024 as part of the Eleventh Amended Plan Supplement. Docket No. 4793. The substantially final form of the Sub-Trust B Agreement was filed on August 31, 2024 as part of the Eleventh Amended Plan Supplement. Docket No. 4793.

[9] Plan, § IX.A.

[10] *Id.* As provided in the RAD Sub-Trust B Agreement and other Plan documents, certain Tort Sub-Trusts or creditor groups are treated as separate "sub-sub-trusts" and may have received funding on the Effective Date and/or may receive a portion of the proceeds of the Sub-Trust B Insurance Proceeds and/or Sub-Trust A-2 Interest which include a percentage of certain proceeds from Sub-Trust A Assigned Claim Proceeds and Insurance Proceeds. Most but not all such sub-sub-trusts and creditor groups maintain their own claims administration procedures. To the extent Sub-Trust B determines that additional procedures are necessary

8. On March 5, 2026, the Court approved the *Stipulation and Agreed Order Between the Wind-Down Debtor and RAD Sub-Trust A Regarding Reconciliation of the Non-Tort General Unsecured Claims Asserted in the 2023 Rite Aid Cases* (the "Claims Reconciliation Stipulation"), which provides for, among other things, the Trust to assume sole authority and responsibility for the reconciliation of all Non-Tort General Unsecured Claims.[11]

**B. The Bar Dates**

9. On November 20, 2023, the Court entered an order establishing certain dates and deadlines for filing proofs of claim in the Debtors' chapter 11 cases (the "Bar Date Order").[12] Specifically, the Court established (i) January 12, 2024, as the general bar date applicable to all persons and entities asserting a Claim (as defined in section 101(5) of the Bankruptcy Code) against the Debtors that arose on or prior to the Petition Date (the "General Bar Date"); and (ii) April 12, 2024 as the deadline for Governmental Units to file proofs of claim against the Debtors that arose on or prior to the Petition Date (the "Governmental Bar Date").[13]

10. The Bar Date Order also established the deadline for filing claims arising from the rejection of an executory contract or unexpired lease as the later of (a) the applicable Bar Date and (b) thirty (30) calendar days after the later of (i) the entry of the applicable order authorizing such rejection and (ii) the effective date of such rejection, unless otherwise ordered by the Court (the "Rejection Bar Date" and, together with the General Bar Date and the Governmental Bar Date, the "Bar Dates").[14]

---

for claims not addressed by any such sub-sub-trust or creditor group established under Sub-Trust B, the RAD Sub-Trust B Trustee may seek Court approval to adopt the procedures set forth herein or to implement alternative procedures.

11 New Rite Aid Cases, Docket No. 299.

12 Docket No. 703.

13 *Id.*

14 *Id.*

**C. The Critical Vendor Order**

11. On December 12, 2023, the Court entered the *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) 503(b)(9) Claimants, (B) Lien Claimants, and (C) Critical Vendors, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief* (the "Critical Vendor Order"), which, among other things, authorized Debtors to pay certain prepetition trade claims in favor of critical vendors.[15] Specifically, the Critical Vendor Order permitted Debtors to pay the trade claims in the ordinary course of business and consistent with their prepetition practices.[16]

**D. Claims Reconciliation Process**

12. As of the Effective Date, the register of claims (the "Claims Register") evidenced over 473,000 filed and scheduled claims totaling in excess of $3.2 trillion. Of that total, there are approximately 5,700 Non-Tort General Unsecured Claims within the Trust's purview asserting over $70 billion in alleged liabilities.

13. The Trust and its professionals have been reviewing and analyzing the Non-Tort General Unsecured Claims since the effective date of the Claims Reconciliation Stipulation. In connection therewith, the Trust sought and obtained approval of certain omnibus objection procedures (the "Claims Objection Procedures")[17] intended to promote a Claims reconciliation process that is conducted in a timely, efficient, and cost-effective manner. This process includes identifying categories of Claims that may be targeted for disallowance and expungement, reduction and/or reclassification.

---

15 Docket No. 1137.

16 *Id.*

17 *See Order (I) Approving Omnibus Claims Objection Procedures; (II) Authorizing RAD Sub-Trust A to File Substantive Omnibus Objections to Claims Pursuant to Bankruptcy Rule 3007(c) and (d); (III) Waiving Compliance with Bankruptcy Rule 3007(e)(6); and (IV) Granting Related Relief* [Docket No. 7199], Ex. 1.

14. On August 3, 2026, the Trust filed the *Notice of General Unsecured Claims Previously Satisfied* (the "First Notice of Satisfied Claims"),[18] together with four omnibus claim objections, each addressing insufficient documentation claims,[19] duplicative claims,[20] amended and superseded claims,[21] and late-filed claims[22] (collectively, the "First Round Omnibus Objections"). In September 2026, the Court entered orders sustaining the First Round Omnibus Objections. Together, the First Round Omnibus Objections and the First Notice of Satisfied Claims, resulted in the disallowance and expungement of 700 Claims asserting approximately $7.1 billion.[23]

15. On September 11, 2026, the Trust filed the *Notice of RAD Sub-Trust A Regarding Intercompany Claims for Which No Treatment Will Be Determined or Distribution Made*[24], together with two omnibus claim objections, focused on no liability claims[25] and late-filed, amended and superseded, and equity claims (collectively, the "Second Round Omnibus Objections").[26] In October 2026, the Court entered orders approving the Second Round Omnibus Objections, which collectively disallowed and expunged 447 Claims asserting approximately $16.3 billion.[27]

---

[18] Docket No. 7217.

[19] Docket No. 7218.

[20] Docket No. 7219.

[21] Docket No. 7220.

[22] Docket No. 7221.

[23] Docket Nos. 7242, 7247, 7253, 7254.

[24] Docket No. 7257.

[25] Docket No. 7258.

[26] Docket No. 7259.

[27] Docket Nos. 7282, 7283.

16. As part of its ongoing review of filed claims, the Trust has reviewed each of the No Liability Claims listed on **Schedule 1**, **Schedule 2**, and **Schedule 3** to the Proposed Order, and has concluded that each such claim should be disallowed for the reasons set forth below.

17. To reduce the number of Claims, and to avoid possible multiple or otherwise improper recovery by claimants, the Trust anticipates filing additional objections to Claims.

## RELIEF REQUESTED

18. By this Objection and for the reasons described below, the Trust requests entry of the Proposed Order disallowing and expunging the No Liability Claims identified on **Schedule 1**, **Schedule 2**, and **Schedule 3** of the Proposed Order.

## BASIS FOR RELIEF

19. When asserting a proof of claim against a bankrupt estate, a claimant must allege facts that, if true, would support a finding that the debtor is legally liable to the claimant.[28] To receive the benefit of *prima facie* validity, the proof of claim must "set forth facts necessary to support the claim."[29] Where the claimant alleges sufficient facts to support its claim, the claim is afforded *prima facie* validity.[30]

20. Section 502(a) of the Bankruptcy Code provides, in pertinent part, that "[a] claim or interest, proof of which is filed under section 501 of this title, is deemed allowed, unless a party in interest . . . objects."[31] Thus, while a properly-filed proof of claim is *prima facie* evidence of the claim's allowed amount, when an objecting party presents evidence to rebut a claim's *prima facie* validity, the claimant bears the burden of proving the claim's validity by a preponderance of

---

28 *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992).

29 *In re Stoecker*, 143 B.R. 879, 883 (N.D. Ill. 1992).

30 *See In re Allegheny Int'l, Inc.*, 954 F.2d at 173.

31 11 U.S.C. § 502(a).

evidence.[32] The burden of persuasion with respect to the claim is always on the claimant.[33] The failure to allege facts and to provide sufficient support for a claim deprives the claim of *prima facie* validity.[34]

21. Bankruptcy Rule 3007, in turn, requires that an objection to a proof of claim be made in writing, and the claimant be provided with not less than thirty days' notice of the hearing to be held in respect of such objection.[35] Objections of up to one hundred claims may be joined in an omnibus objection if such objections are based on the grounds that the claims should be disallowed, in whole or in part, for any of eight enumerated reasons, including that they "have been satisfied or released during the case in accordance with the Code, applicable rules, or a court order."[36]

22. Specifically, section 502(b)(1) of the Bankruptcy Code provides, in pertinent part, that a claim may be disallowed because "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." [37]

23. Accordingly, there is ample evidence to rebut the *prima facie* validity of each No Liability Claim.

---

[32] *See In re Allegheny Int'l, Inc.*, 954 F.2d at 173–74.

[33] *See, e.g.*, *Biolitec, AG v. Cyganowski*, No. 13-cv-5864, 2013 WL 6795400, *3 (D. N.J. Dec. 16, 2013); *see also In re Allegheny Int'l, Inc.*, 954 F.2d at 173–74.

[34] *See, e.g.*, *In re Jorczak*, 314 B.R. 474, 481–82 (Bankr. D. Conn. 2004) (discussing the evidentiary requirements and burden of proof with respect to the allowance of claims).

[35] *See* Fed. R. Bankr. P. 3007(a).

[36] Fed. R. Bankr. P. 3007(d). Pursuant to the Claim Objection Procedures, the Trust is authorized to object to more than 100 claims in a single Omnibus Objection on any of the bases set forth in Bankruptcy Rule 3007(d) and/or the Additional Grounds.

[37] 11 U.S.C. § 502(b)(1).

## A. Guaranty and Joint and Several Liability Claims

24. The claims identified on **Schedule 1** to the Proposed Order are based on (i) alleged guaranty obligations of a Debtor with respect to obligations owed by another Debtor or (ii) alleged joint and several liability among multiple Debtors with respect to the same underlying obligation. Such Guaranty and Joint and Several Liability Claims were specifically extinguished pursuant to section VI.B. of the Plan, which provides:

> For all purposes associated with distributions under the Plan, **all guarantees by any Debtor of the obligations of any other Debtor, as well as any joint and several liability of any Debtor with respect to any other Debtor, shall be deemed eliminated so that any obligation that could otherwise be asserted against more than one Debtor shall result in a single distribution under the Plan**, *provided* that Claims held by a single Entity at different Debtors that are not based on guarantees or joint and several liability shall be entitled to the applicable distribution for such Claim at each applicable Debtor. **Any such Claims shall be released pursuant to Article X of the Plan and shall be subject to all potential objections, defenses, and counterclaims, and to estimation pursuant to section 502(c) of the Bankruptcy Code**. . . .[38]

25. As set forth above, the Plan mandates that liabilities otherwise assertable against more than one Debtor based on a guaranty or theory of joint and several liability be treated as a single claim entitled to a single recovery under the Plan. Based on its review, the Trust has determined that the claims identified on **Schedule 1** to the Proposed Order are asserted against Debtors based solely on alleged guaranty obligations or theories of joint and several liability arising from underlying obligations owed by other Debtors. Because Section VI.B of the Plan eliminated all guaranties and joint and several liability, and limits creditors to a single recovery on account of the underlying obligation, the claims identified on **Schedule 1** no longer constitute allowable claims against the applicable Debtors and should be disallowed and expunged.

---

[38] Plan, § VI.B. (emphasis added).

26. Furthermore, failure to disallow and expunge each Guaranty and Joint and Several Liability Claim could result in the applicable Claimant receiving an unwarranted and duplicate recovery on the amount of the same claim. Moreover, if the Guaranty and Joint and Several Liability Claims are not eliminated, the claims of other stakeholders could be negatively impacted in the calculation of the recovery available to holders of allowed claims. Therefore, the Trust objects to the allowance of the Guaranty and Joint and Several Liability Claims and seeks entry of the Proposed Order disallowing and expunging the Guaranty and Joint and Several Liability Claims.[39]

**B. Satisfied Critical Vendor Claims**

27. The Trust submits that each of the Satisfied Critical Vendor Claims identified on **Schedule 2** to the Proposed Order should be disallowed because: (i) each such claim has been identified as belonging to a critical vendor in these chapter 11 cases; (ii) the Critical Vendor Order authorized the Debtors to satisfy each such Claim during the chapter 11 cases; and (iii) the Debtors' books and records do not reflect any unpaid amounts due on account of such Claim, as any amounts otherwise owing thereon were satisfied pursuant to the Critical Vendor Order.

28. Furthermore, failure to disallow and expunge each Satisfied Critical Vendor Claim could result in the applicable Claimant receiving an unwarranted and duplicate recovery on the amount of the same claim. Therefore, the Trust objects to the allowance of the Satisfied Critical

[39] For the avoidance of doubt, nothing herein is intended to affect any claim based on an independent obligation that is not derived from a guaranty or theory of joint and several liability. Any such claim survives against the applicable Debtor and is subject to further reconciliation, review and/or objection by the Trust. In addition, the Trust reserves all rights with respect to any remaining Claim that survives the disallowance of the Guaranty and Joint and Several Liability Claims. Nothing in this Objection should be construed as an allowance of any such remaining Claims, which are subject to further review and reconciliation.

Vendor Claims and seeks entry of the Proposed Order disallowing and expunging the Satisfied Critical Vendor Claims.

**C. Other No Liability Claims**

29. The Trust submits that each of the Other No Liability Claims identified on **Schedule 3** to the Proposed Order should be disallowed because Trust's books and records do not reflect any liability owing on behalf of each such Claim.[40]

30. Based on its review, as more fully set forth in the Pitta Declaration, through a review of Debtors' books and records and accounts payable information available to the Trust, the Trust has determined that there are no amounts owed on account of each of the Other No Liability Claims. Furthermore, failure to disallow and expunge each Other No Liability Claim could result in the applicable Claimant receiving an unwarranted and duplicate recovery on the amount of the same claim. Therefore, the Trust objects to the allowance of the Other No Liability Claims and seeks entry of the Proposed Order disallowing and expunging the Other No Liability Claims.

## RESERVATION OF RIGHTS

31. The Trust hereby reserves the right to amend, modify, and supplement this Objection, prior to the hearing before the Court on this Objection, if any; *provided*, *however*, that nothing in this Objection shall affect the Trust's right to object to any No Liability Claim identified on **Schedule 1**, **Schedule 2**, and **Schedule 3** to the Proposed Order or any other proof of claim at

[40] For certain claims, amounts reflected in the Debtors' books and records were allocated to and reconciled through other claims asserted by the same claimant, including claims subject to reduction and allowance which are listed on the Seventh Omnibus Objection, filed contemporaneously herewith. As a result, no remaining liability is attributable to the Other No Liability Claims identified on Schedule 3.

a future date on a basis other than as set forth in this Objection as permitted by bankruptcy or nonbankruptcy law, subject to any limitations set forth in the Local Rules or in the Proposed Order.

32. Notwithstanding anything to the contrary herein, nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as (a) an implication or admission as to the amount of, basis for, or validity of any particular claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Trust's or any other party in interest's rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim or otherwise of a type specified or defined in this Objection or any order granting the relief requested by this Objection; (e) a modification of the assumption or rejection of any lease or executory contract as set forth in the Confirmation Order and Plan; or (f) a waiver or limitation of the Trust's, or any other party in interest's, claims, causes of action, or other rights under the Bankruptcy Code or any other applicable law.

## **STATEMENT OF COMPLIANCE WITH LOCAL RULES**

33. Counsel for the Trust has reviewed the requirements of Local Rule 3007-1 and certifies that this Objection substantially complies with such Local Rule. To the extent that the Objection does not comply in all respects with the requirements of Local Rule 3007-1, the Trust believes such deviations are not material and respectfully requests that any such requirement be waived. The Trust, in compliance with Local Rule 3007-2, is concurrently filing the *Notice of Objection to Your Claim* in response to the Claimants' proofs of claim, attached hereto as **Exhibit C**, and will serve the same upon the Claimants listed on **Schedule 1**, **Schedule 2**, and **Schedule 3** to the Proposed Order.

## NOTICE

34. The Trust will provide notice of this Objection to the following parties or their respective counsel: (a) the U.S. Trustee; (b) the Claimants; and (c) any party that has requested notice pursuant to Bankruptcy Rule 2002. The Trust submits that, in light of the nature of the relief requested, no other or further notice need be given.

## CONCLUSION

**WHEREFORE**, the Trust requests entry of an order, substantially in the form attached hereto as **Exhibit A**, granting (a) the relief requested herein, and (b) such other relief as the Court deems appropriate under the circumstances.

Dated: October 23, 2026

**KELLEY DRYE & WARREN LLP**

*/s/ Robert L. LeHane*

Robert L. LeHane, Esq.
Dana P. Kane, Esq.
Connie Y. Choe, Esq.
7 Giralda Farms, Suite 340
Madison, NJ 07940
Tel: (973) 503-5900
Fax: (973) 503-5950
Email: rlehane@kelleydrye.com
dkane@kelleydrye.com
cchoe@kelleydrye.com

*Counsel to Thomas A. Pitta,*
*Trustee of RAD Sub-Trust A*

**<u>Exhibit A</u>**

**Proposed Order**

| |
|---|
| **UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY** |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>Robert L. LeHane, Esq.<br>Dana P. Kane, Esq.<br>Connie Y. Choe, Esq.<br>7 Giralda Farms, Suite 340<br>Madison, NJ 07940<br>Tel: (973) 503-5900<br>Fax: (973) 503-5950<br>Email: rlehane@kelleydrye.com<br>dkane@kelleydrye.com<br>cchoe@kelleydrye.com<br><br>*Counsel to Thomas A. Pitta,*<br>*Trustee of RAD Sub-Trust A* |

| | |
|---|---|
| In re:<br><br>RITE AID CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 23-18993 (MBK)<br><br>(Jointly Administered) |

**ORDER SUSTAINING THE EIGHTH OMNIBUS**
**OBJECTION OF RAD SUB-TRUST A TO NO LIABILITY CLAIMS**

The relief set forth on the following pages, numbered two (2) through four (4), is **ORDERED**.

---

[1] The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

Upon the omnibus objection (the "Objection")[1] of RAD Sub-Trust A (the "Trust"), requesting entry of an order (this "Order") disallowing and expunging the claims set forth in **Schedule 1**, **Schedule 2**, and **Schedule 3** attached hereto, all as more fully set forth in the Objection; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* from the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that it may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Trust's notice of the Objection and opportunity for a hearing on the Objection were appropriate and no other notice need be provided; and this Court having reviewed the Objection and the Pitta Declaration and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"), if any; and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

1. The Objection is sustained as set forth herein.

2. Each of the No Liability Claims identified on **Schedule 1**, **Schedule 2**, and **Schedule 3** attached to this Order is hereby disallowed and expunged in its entirety.

3. Thomas A. Pitta, solely in his capacity as Trustee of RAD Sub-Trust A, is authorized to take all actions necessary or appropriate to effectuate the relief granted pursuant to this Order.

4. Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an implication or admission as to the amount of, basis for, or validity of any particular claim against the Reorganized Debtors or the Trust under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Trust's, the Reorganized Debtors', or any other party in interest's rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim or otherwise of a type specified or defined in the Objection or this Order; (e) a modification of the assumption or rejection of any lease or executory contract as set forth in the Confirmation Order and Plan; or (f) a waiver or limitation of the Trust's, the Reorganized Debtors', or any other party in interest's, claims, causes of action, or other rights under the Bankruptcy Code or any other applicable law.

5. Notice of the Objection as provided therein shall be deemed good and sufficient notice of such Objection and the requirements of the Bankruptcy Rules and the Local Rules are satisfied by such notice.

6. This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Schedule 1

### Guaranty and Joint and Several Liability Claims

# Guaranty and Joint and Several Liability Claims - Schedule 1

| | Creditor | Claim # | Debtor | Surviving Debtor | Date Filed | Claim amount and priority (1) | Basis for Objection |
|---|---|---|---|---|---|---|---|
| 1 | Conduent Human Resource Services, LLC aka Conduent Healthcare Knowledge Solutions, Inc. fka LearnSomething, Inc. | 5675 | Rite Aid Corporation | Rite Aid Hdqtrs. Corp. | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$313,333.70 (U)<br>$313,333.70 (T) | This Claim asserts joint and several or otherwise overlapping liability arising from the same underlying obligation asserted in Claim No. 5671 against another Debtor. Pursuant to Section VI.B of the Plan, holders of Claims are entitled to only a single recovery on account of any particular liability, regardless of the number of Debtors against whom such liability may be asserted. Accordingly, this Claim should be disallowed and expunged to prevent duplicative recoveries on account of the same underlying liability, with Claim No. 5671 retained as the surviving claim, subject to reconciliation. |
| 2 | Haygood Center, LLC | 4568 | Rite Aid Corporation | Eckerd Corporation | 12/21/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$336,309.42 (U)<br>$336,309.42 (T) | This Claim asserts joint and several or otherwise overlapping liability arising from the same underlying obligation asserted in Claim No. 4593 against another Debtor. Pursuant to Section VI.B of the Plan, holders of Claims are entitled to only a single recovery on account of any particular liability, regardless of the number of Debtors against whom such liability may be asserted. Accordingly, this Claim should be disallowed and expunged to prevent duplicative recoveries on account of the same underlying liability, with Claim No. 4593 retained as the surviving claim, subject to reconciliation. |
| 3 | MK-Menlo II Property Owner, LLC | 8602 | Rite Aid Corporation | Rite Aid of Ohio, Inc. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | This Claim is based on an alleged guaranty and arises from the same underlying obligation asserted in Claim No. 8417 against the primary obligor. Pursuant to Section VI.B of the Plan, Guaranty Claims were extinguished and are not entitled to separate recovery. Accordingly, this Claim should be disallowed and expunged to prevent duplicative recoveries on account of the same underlying liability, with Claim No. 8417 retained as the surviving claim, subject to reconciliation. |
| 4 | MK-Menlo II Property Owner, LLC | 8419 | Rite Aid Corporation | Rite Aid of Michigan, Inc. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,986.35 (U)<br>$240,986.35 (T) | This Claim is based on an alleged guaranty and arises from the same underlying obligation asserted in Claim No. 8295 against the primary obligor. Pursuant to Section VI.B of the Plan, Guaranty Claims were extinguished and are not entitled to separate recovery. Accordingly, this Claim should be disallowed and expunged to prevent duplicative recoveries on account of the same underlying liability, with Claim No. 8295 retained as the surviving claim, subject to reconciliation. |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust’s Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Guaranty and Joint and Several Liability Claims - Schedule 1

| | Creditor | Claim # | Debtor | Surviving Debtor | Date Filed | Claim amount and priority (1) | Basis for Objection |
|---|---|---|---|---|---|---|---|
| 5 | MK-Menlo Property Owner, LLC | 7976 | Rite Aid Corporation | Rite Aid of Ohio, Inc. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | This Claim is based on an alleged guaranty and arises from the same underlying obligation asserted in Claim No. 8005 against the primary obligor. Pursuant to Section VI.B of the Plan, Guaranty Claims were extinguished and are not entitled to separate recovery. Accordingly, this Claim should be disallowed and expunged to prevent duplicative recoveries on account of the same underlying liability, with Claim No. 8005 retained as the surviving claim, subject to reconciliation. |
| 6 | MK-Menlo Property Owner, LLC | 8289 | Rite Aid Corporation | Rite Aid of Michigan, Inc. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | This Claim is based on an alleged guaranty and arises from the same underlying obligation asserted in Claim No. 7910 against the primary obligor. Pursuant to Section VI.B of the Plan, Guaranty Claims were extinguished and are not entitled to separate recovery. Accordingly, this Claim should be disallowed and expunged to prevent duplicative recoveries on account of the same underlying liability, with Claim No. 7910 retained as the surviving claim, subject to reconciliation. |
| 7 | MK-Menlo Property Owner, LLC | 8360 | Rite Aid Corporation | Rite Aid of Ohio, Inc. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | This Claim is based on an alleged guaranty and arises from the same underlying obligation asserted in Claim No. 8446 against the primary obligor. Pursuant to Section VI.B of the Plan, Guaranty Claims were extinguished and are not entitled to separate recovery. Accordingly, this Claim should be disallowed and expunged to prevent duplicative recoveries on account of the same underlying liability, with Claim No. 8446 retained as the surviving claim, subject to reconciliation. |
| 8 | The New Anthos, LLC | 7175 | Rite Aid Corporation | Rite Aid Hdqtrs. Corp. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$156,867.84 (U)<br>$156,867.84 (T) | This Claim asserts joint and several or otherwise overlapping liability arising from the same underlying obligation asserted in Claim No. 7632 against another Debtor. Pursuant to Section VI.B of the Plan, holders of Claims are entitled to only a single recovery on account of any particular liability, regardless of the number of Debtors against whom such liability may be asserted. Accordingly, this Claim should be disallowed and expunged to prevent duplicative recoveries on account of the same underlying liability, with Claim No. 7632 retained as the surviving claim, subject to reconciliation. |

| | | |
|---|---|---|
| **Claims To Be Expunged Totals** | **Count: 8** | **$1,047,497.31** |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Schedule 2

## No Liability – Satisfied Critical Vendor Claims

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 1 | 3M Company | 7068 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$1,087,409.95 (A)<br>$0.00 (P)<br>$128,544.20 (U)<br>$1,215,954.15 (T) |
| 2 | ABARTA COCA-COLA BEVERAGES LLC | 8775870 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,237.48 (U)<br>$32,237.48 (T) |
| 3 | ABARTA COCA-COLA BEVERAGES LLC | 8745413 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,813.58 (U)<br>$38,813.58 (T) |
| 4 | American Greetings Corporation | 2466 | The Bartell Drug Company | 01/02/2024 | $0.00 (S)<br>$36,203.06 (A)<br>$0.00 (P)<br>$16,249.14 (U)<br>$52,452.20 (T) |
| 5 | American Greetings Corporation | 2461 | Rite Aid Hdqtrs. Corp. | 01/02/2024 | $0.00 (S)<br>$982,558.84 (A)<br>$0.00 (P)<br>$1,008,885.55 (U)<br>$1,991,444.39 (T) |
| 6 | ANDA / BRAND | 8775892 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$87.96 (U)<br>$87.96 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 7 | ANDA / BRAND | 8776546 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$438.97 (U)<br>$438.97 (T) |
| 8 | ARMSTRONG PHARMACEUTICALS INC | 8739718 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$447,811.20 (U)<br>$447,811.20 (T) |
| 9 | ARMSTRONG PHARMACEUTICALS INC | 8741510 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$346,593.60 (U)<br>$346,593.60 (T) |
| 10 | ARMSTRONG PHARMACEUTICALS INC | 8742797 | Perry Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$237,196.80 (U)<br>$237,196.80 (T) |
| 11 | ARMSTRONG PHARMACEUTICALS INC | 8750260 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$232,596.00 (U)<br>$232,596.00 (T) |
| 12 | BARCEL USA | 8771107 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$274,158.30 (U)<br>$274,158.30 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 13 | Bascom Logistics Corp. | 3117 | Rite Aid Online Store, Inc. | 01/05/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$226,759.87 (U)<br>$226,759.87 (T) |
| 14 | Berry Global Inc | 476 | Rite Aid Corporation | 11/09/2023 | $0.00 (S)<br>$201,999.24 (A)<br>$0.00 (P)<br>$160,192.02 (U)<br>$362,191.26 (T) |
| 15 | BEURER NORTH AMERICA | 8768907 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$115,891.84 (U)<br>$115,891.84 (T) |
| 16 | Bimbo Bakeries USA | 6138 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,025.94 (U)<br>$49,025.94 (T) |
| 17 | BIMBO FOODS INC | 8775820 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,928.84 (U)<br>$1,928.84 (T) |
| 18 | BIMBO FOODS INC | 8774714 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,958.58 (U)<br>$17,958.58 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 19 | BIMBO FOODS INC | 8773235 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,357.30 (U)<br>$1,357.30 (T) |
| 20 | BIMBO FOODS INC | 8777369 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$81,942.25 (U)<br>$81,942.25 (T) |
| 21 | BIMBO FOODS INC | 8743089 | Maxi Green, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$580.76 (U)<br>$580.76 (T) |
| 22 | BIMBO FOODS INC | 8743472 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,830.04 (U)<br>$37,830.04 (T) |
| 23 | BIMBO FOODS INC | 8745373 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,031.76 (U)<br>$16,031.76 (T) |
| 24 | BIMBO FOODS INC | 8769804 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$519.09 (U)<br>$519.09 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 25 | BIMBO FOODS INC | 8750803 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$566.54 (U)<br>$566.54 (T) |
| 26 | BIMBO FOODS INC | 8750059 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,778.08 (U)<br>$4,778.08 (T) |
| 27 | BL Companies, Inc. | 173 | Rite Aid Corporation | 10/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$153,898.75 (U)<br>$153,898.75 (T) |
| 28 | BRANDPOINT SERVICES | 8739994 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,220.86 (U)<br>$110,220.86 (T) |
| 29 | CALIFORNIA DAIRIES | 8739930 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,728.61 (U)<br>$320,728.61 (T) |
| 30 | CAPTEK SOFTGEL INTERNATIONAL | 8769578 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$128,385.26 (U)<br>$128,385.26 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 31 | CCBCC Operations LLC | 4290 | Rite Aid Corporation | 01/09/2024 | $0.00 (S)<br>$131,866.03 (A)<br>$0.00 (P)<br>$129,965.09 (U)<br>$261,831.12 (T) |
| 32 | COGNIRA INC | 8769619 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$438,203.97 (U)<br>$438,203.97 (T) |
| 33 | COLUMBIA DIST OF SEATTLE | 8740164 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$82,750.41 (U)<br>$82,750.41 (T) |
| 34 | COLUMBIA DIST OF SEATTLE | 8776544 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$111,064.87 (U)<br>$111,064.87 (T) |
| 35 | Compass Health Brands Corp. | 871 | Rite Aid Corporation | 11/27/2023 | $0.00 (S)<br>$280,143.85 (A)<br>$0.00 (P)<br>$73,226.35 (U)<br>$353,370.20 (T) |
| 36 | COOLSYS LIGHT COMMERCIAL SOL | 8740219 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$737,955.83 (U)<br>$737,955.83 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 37 | EMERSON HEALTHCARE LLC | 8768778 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$925,889.16 (U)<br>$925,889.16 (T) |
| 38 | EMERSON HEALTHCARE LLC | 8769560 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$98,553.51 (U)<br>$98,553.51 (T) |
| 39 | FERRARA CANDY COMPANY | 8770653 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$312,448.68 (U)<br>$312,448.68 (T) |
| 40 | FLIPP CORPORATION | 8741720 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$822,595.00 (U)<br>$822,595.00 (T) |
| 41 | FOUNDATION CONSUMER HEALTHCARE | 8770936 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,072,544.03 (U)<br>$1,072,544.03 (T) |
| 42 | FOX ELECTRIC CO | 8776389 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$199,240.26 (U)<br>$199,240.26 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 43 | GA Communications Inc | 5219 | Rite Aid Corporation | 01/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$881,069.24 (U)<br>$881,069.24 (T) |
| 44 | GHIRARDELLI CHOCOLATE CO. | 8770484 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,131.25 (U)<br>$50,131.25 (T) |
| 45 | Gillespie Distributor Company Inc | 62 | Rite Aid Corporation | 10/25/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,373.00 (U)<br>$33,373.00 (T) |
| 46 | GOLD MEDAL BAKERY INC | 8769767 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$463.44 (U)<br>$463.44 (T) |
| 47 | GOLD MEDAL BAKERY INC | 8751035 | Rite Aid of Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,969.04 (U)<br>$5,969.04 (T) |
| 48 | GOLD MEDAL BAKERY INC | 8749982 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,873.60 (U)<br>$10,873.60 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 49 | GOLD MEDAL BAKERY INC | 8749873 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,625.16 (U)<br>$1,625.16 (T) |
| 50 | GOLD MEDAL BAKERY INC | 8749555 | PDS-1 Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300.96 (U)<br>$300.96 (T) |
| 51 | GOLD MEDAL BAKERY INC | 8748413 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$832.62 (U)<br>$832.62 (T) |
| 52 | GOLD MEDAL BAKERY INC | 8747518 | RDS Detroit, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$163.92 (U)<br>$163.92 (T) |
| 53 | GOLD MEDAL BAKERY INC | 8745319 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,372.64 (U)<br>$17,372.64 (T) |
| 54 | GOLD MEDAL BAKERY INC | 8743433 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,518.64 (U)<br>$5,518.64 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 55 | GOLD MEDAL BAKERY INC | 8777566 | Rite Aid of Connecticut, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950.64 (U)<br>$950.64 (T) |
| 56 | GOLD MEDAL BAKERY INC | 8743060 | Maxi Green, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$168.28 (U)<br>$168.28 (T) |
| 57 | GOLD MEDAL BAKERY INC | 8742892 | Perry Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,176.72 (U)<br>$4,176.72 (T) |
| 58 | GOLD MEDAL BAKERY INC | 8777325 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,417.60 (U)<br>$14,417.60 (T) |
| 59 | GOLD MEDAL BAKERY INC | 8742429 | Rite Aid of New Hampshire, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,321.24 (U)<br>$2,321.24 (T) |
| 60 | GOLD MEDAL BAKERY INC | 8742188 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,149.40 (U)<br>$3,149.40 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 61 | GOLD MEDAL BAKERY INC | 8775763 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,723.08 (U)<br>$10,723.08 (T) |
| 62 | GOLD MEDAL BAKERY INC | 8741654 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,699.80 (U)<br>$1,699.80 (T) |
| 63 | GOLD MEDAL BAKERY INC | 8774672 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,704.74 (U)<br>$4,704.74 (T) |
| 64 | GOLD MEDAL BAKERY INC | 8774310 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,160.12 (U)<br>$2,160.12 (T) |
| 65 | GOLD MEDAL BAKERY INC | 8774067 | Rite Aid of Virginia, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,554.96 (U)<br>$1,554.96 (T) |
| 66 | GOLD MEDAL BAKERY INC | 8740050 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,068.74 (U)<br>$36,068.74 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 67 | GOLD MEDAL BAKERY INC | 8773192 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,634.28 (U)<br>$8,634.28 (T) |
| 68 | GOLD MEDAL BAKERY INC | 8771295 | Apex Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,287.44 (U)<br>$1,287.44 (T) |
| 69 | Gurunanda | 465 | Rite Aid Corporation | 11/09/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$43,291.92 (U)<br>$43,291.92 (T) |
| 70 | Hello Cake, Inc. | 237 | Rite Aid Corporation | 10/31/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$243,320.00 (U)<br>$243,320.00 (T) |
| 71 | HTL- Strefa, Inc | 7133 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,186.00 (U)<br>$24,186.00 (T) |
| 72 | HTL- Strefa, Inc | 7101 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,240.00 (U)<br>$22,240.00 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 73 | HTL-Strefa, Inc | 8604 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,016.00 (U)<br>$20,016.00 (T) |
| 74 | HUDSON RPM DIST LLC | 8770176 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,317,321.86 (U)<br>$3,317,321.86 (T) |
| 75 | I-HEALTH | 8768743 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$403,390.37 (U)<br>$403,390.37 (T) |
| 76 | Iovate Health Sciences U.S.A. Inc. | 3007 | Rite Aid Corporation | 01/04/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$268,900.23 (U)<br>$268,900.23 (T) |
| 77 | Jordanos, Inc./Pacific Beverage Co. | 5521 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,832.70 (U)<br>$178,832.70 (T) |
| 78 | KORN FERRY (US) | 8770246 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$162,734.16 (U)<br>$162,734.16 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 79 | LIBERTY COCA-COLA BEVERAGES | 8743446 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,324.45 (U)<br>$22,324.45 (T) |
| 80 | LIBERTY COCA-COLA BEVERAGES | 8745333 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,650.22 (U)<br>$33,650.22 (T) |
| 81 | LIBERTY COCA-COLA BEVERAGES | 8748324 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,834.90 (U)<br>$11,834.90 (T) |
| 82 | LIBERTY COCA-COLA BEVERAGES | 8748419 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,926.69 (U)<br>$3,926.69 (T) |
| 83 | LIBERTY COCA-COLA BEVERAGES | 8749884 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$894.26 (U)<br>$894.26 (T) |
| 84 | LIBERTY COCA-COLA BEVERAGES | 8769779 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,306.97 (U)<br>$2,306.97 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 85 | LIBERTY COCA-COLA BEVERAGES | 8774683 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,341.55 (U)<br>$19,341.55 (T) |
| 86 | LIBERTY COCA-COLA BEVERAGES | 8775780 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,683.68 (U)<br>$8,683.68 (T) |
| 87 | LIBERTY COCA-COLA BEVERAGES | 8777342 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,986.91 (U)<br>$47,986.91 (T) |
| 88 | LIVEWORLD INC | 8741599 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$144,080.22 (U)<br>$144,080.22 (T) |
| 89 | LIVING ESSENTIALS | 8769524 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$224,553.72 (U)<br>$224,553.72 (T) |
| 90 | MAYER BROS. APPLE PRODUCTS INC | 8771371 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$88,528.40 (U)<br>$88,528.40 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 91 | MEDICAL SECURITY CARD CO | 8770551 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,228,100.73 (U)<br>$1,228,100.73 (T) |
| 92 | MICROLIFE USA INC | 8770590 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$180,320.00 (U)<br>$180,320.00 (T) |
| 93 | MRO MARYRUTH LLC | 8768915 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$213,832.13 (U)<br>$213,832.13 (T) |
| 94 | NEO G USA INC | 8771112 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$148,332.29 (U)<br>$148,332.29 (T) |
| 95 | NOBLETEC LLC | 8741621 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$91,187.24 (U)<br>$91,187.24 (T) |
| 96 | OC Flavors | 693 | Thrifty Corporation | 11/20/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$42,996.00 (U)<br>$42,996.00 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 97 | Packform US LLC | 128 | Thrifty Corporation | 10/27/2023 | $0.00 (S)<br>$8,565.00 (A)<br>$0.00 (P)<br>$28,407.97 (U)<br>$36,972.97 (T) |
| 98 | Papyrus-Recycled Greetings, Inc. | 2464 | Rite Aid Hdqtrs. Corp. | 01/02/2024 | $0.00 (S)<br>$185,469.23 (A)<br>$0.00 (P)<br>$157,673.00 (U)<br>$343,142.23 (T) |
| 99 | Peach State Roofing, Inc | 235 | Rite Aid Corporation | 10/31/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$506,400.00 (U)<br>$506,400.00 (T) |
| 100 | PERRY'S ICE CREAM CO INC | 8775862 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$29,717.43 (U)<br>$29,717.43 (T) |
| 101 | PERRY'S ICE CREAM CO INC | 8773255 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$42,750.09 (U)<br>$42,750.09 (T) |
| 102 | PERRY'S ICE CREAM CO INC | 8777413 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,468.34 (U)<br>$36,468.34 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 103 | PERRY'S ICE CREAM CO INC | 8769820 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$375.82 (U)<br>$375.82 (T) |
| 104 | PERRY'S ICE CREAM CO INC | 8750066 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,758.88 (U)<br>$27,758.88 (T) |
| 105 | PERRY'S ICE CREAM CO INC | 8745405 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,075.11 (U)<br>$53,075.11 (T) |
| 106 | PERRY'S ICE CREAM CO INC | 8742241 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,438.06 (U)<br>$16,438.06 (T) |
| 107 | PIPING ROCK HEALTH PRODUCTS | 8770934 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,076,658.20 (U)<br>$1,076,658.20 (T) |
| 108 | Prime Hydration | 238 | Rite Aid Corporation | 11/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,359.79 (U)<br>$400,359.79 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 109 | PRINCO LLC | 8770133 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$169,788.06 (U)<br>$169,788.06 (T) |
| 110 | PRISTINE INFOTECH INC | 8770223 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$88,435.00 (U)<br>$88,435.00 (T) |
| 111 | QUTEN RESEARCH INSTITUTE LLC | 8770597 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,837.53 (U)<br>$320,837.53 (T) |
| 112 | RED BULL DISTRIBUTING CO INC | 8749913 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,141.10 (U)<br>$10,141.10 (T) |
| 113 | RED BULL DISTRIBUTING CO INC | 8748982 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,952.24 (U)<br>$16,952.24 (T) |
| 114 | RED BULL DISTRIBUTING CO INC | 8745348 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$431.68 (U)<br>$431.68 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 115 | RED BULL DISTRIBUTING CO INC | 8743459 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,371.03 (U)<br>$1,371.03 (T) |
| 116 | RED BULL DISTRIBUTING CO INC | 8740096 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$248.46 (U)<br>$248.46 (T) |
| 117 | RED BULL DISTRIBUTING CO INC | 8743081 | Maxi Green, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,498.97 (U)<br>$1,498.97 (T) |
| 118 | RED BULL DISTRIBUTING CO INC | 8742452 | Rite Aid of New Hampshire, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$69.29 (U)<br>$69.29 (T) |
| 119 | RED BULL DISTRIBUTING CO INC | 8773220 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,037.60 (U)<br>$1,037.60 (T) |
| 120 | RED BULL DISTRIBUTING CO INC | 8775795 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,062.10 (U)<br>$56,062.10 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 121 | RED BULL DISTRIBUTING CO INC | 8774334 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,576.59 (U)<br>$17,576.59 (T) |
| 122 | RUSSELL STOVER CHOCOLATES LLC | 8770658 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,911,103.26 (U)<br>$1,911,103.26 (T) |
| 123 | SANTA CRUZ NUTRITIONALS | 8749938 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,108.57 (U)<br>$117,108.57 (T) |
| 124 | SANTA CRUZ NUTRITIONALS | 8776441 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,857.15 (U)<br>$2,857.15 (T) |
| 125 | SANTA CRUZ NUTRITIONALS | 8740011 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$51,266.36 (U)<br>$51,266.36 (T) |
| 126 | Saputo Cheese USA, Inc. | 166 | Thrifty Corporation | 10/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,370.56 (U)<br>$33,370.56 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 127 | SCRIPTDROP INC | 8741737 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$999,252.45 (U)<br>$999,252.45 (T) |
| 128 | SHORTY'S TRUCK SERVICE | 8741472 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,447.55 (U)<br>$50,447.55 (T) |
| 129 | SILIPOS HOLDING LLC | 1998 | Rite Aid Corporation | 12/18/2023 | $0.00 (S)<br>$4,192.92 (A)<br>$0.00 (P)<br>$22,059.72 (U)<br>$26,252.64 (T) |
| 130 | Springbrook Farms Inc | 80 | Rite Aid Corporation | 10/25/2023 | $0.00 (S)<br>$51,194.78 (A)<br>$0.00 (P)<br>$27,376.79 (U)<br>$78,571.57 (T) |
| 131 | Springbrook Farms Inc | 83 | Rite Aid Corporation | 10/25/2023 | $0.00 (S)<br>$58,520.05 (A)<br>$0.00 (P)<br>$20,051.52 (U)<br>$78,571.57 (T) |
| 132 | STARCOM WORLDWIDE, INC | 8741655 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,411,913.74 (U)<br>$1,411,913.74 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 133 | SWEETENER PRODUCTS CO | 8739854 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$269,295.46 (U)<br>$269,295.46 (T) |
| 134 | TASTY BAKING CO. | 8775819 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,008.70 (U)<br>$19,008.70 (T) |
| 135 | TASTY BAKING CO. | 8774713 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,012.70 (U)<br>$11,012.70 (T) |
| 136 | TASTY BAKING CO. | 8741701 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,032.33 (U)<br>$6,032.33 (T) |
| 137 | TASTY BAKING CO. | 8745371 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$85,224.55 (U)<br>$85,224.55 (T) |
| 138 | TASTY BAKING CO. | 8769803 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$736.12 (U)<br>$736.12 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 139 | TASTY BAKING CO. | 8750058 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,794.35 (U)<br>$11,794.35 (T) |
| 140 | TASTY BAKING CO. | 8750800 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,269.31 (U)<br>$10,269.31 (T) |
| 141 | THE BEVERAGE WORKS NY | 8774742 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,353.47 (U)<br>$22,353.47 (T) |
| 142 | THE BEVERAGE WORKS NY | 8775852 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,693.25 (U)<br>$4,693.25 (T) |
| 143 | THE BEVERAGE WORKS NY | 8743488 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,336.14 (U)<br>$36,336.14 (T) |
| 144 | THE BEVERAGE WORKS NY | 8777390 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$62,633.85 (U)<br>$62,633.85 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 145 | THE BEVERAGE WORKS NY | 8769815 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$789.76 (U)<br>$789.76 (T) |
| 146 | THE BEVERAGE WORKS NY | 8750036 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,798.04 (U)<br>$6,798.04 (T) |
| 147 | Therapeutic Research Center, LLC | 2810 | Rite Aid Corporation | 01/02/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$243,965.43 (U)<br>$243,965.43 (T) |
| 148 | Therapeutic Research Center, LLC | 2789 | Rite Aid Hdqtrs. Corp. | 01/02/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$243,965.43 (U)<br>$243,965.43 (T) |
| 149 | Turner Dairy Farms, Inc. | 61 | Rite Aid Corporation | 10/24/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$263,206.61 (U)<br>$263,206.61 (T) |
| 150 | U.S. COTTON-PRIVATE LABEL | 8770473 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$317,403.33 (U)<br>$317,403.33 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 151 | US Cotton, LLC | 876 | Rite Aid Corporation | 11/27/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$331,269.66 (U)<br>$331,269.66 (T) |
| 152 | Veriteque USA, Inc. | 101 | Rite Aid Corporation | 10/27/2023 | $0.00 (S)<br>$6,768.12 (A)<br>$0.00 (P)<br>$85,165.46 (U)<br>$91,933.58 (T) |
| 153 | VI-JON LLC | 8770487 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$188,336.44 (U)<br>$188,336.44 (T) |
| 154 | VITAMIN HEALTH INC | 8769999 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$58,563.11 (U)<br>$58,563.11 (T) |
| 155 | Walton Beverage Company | 439 | Rite Aid Corporation | 11/08/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,984.21 (U)<br>$49,984.21 (T) |
| 156 | Weeks and Leo Co Inc | 4227 | Rite Aid Corporation | 01/10/2024 | $0.00 (S)<br>$28,339.92 (A)<br>$0.00 (P)<br>$124,090.80 (U)<br>$152,430.72 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Satisfied Critical Vendor Claims - Schedule 2

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 157 | WELLA OPERATIONS US LLC | 8769919 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$144,725.47 (U)<br>$144,725.47 (T) |
| 158 | XTTRIUM LABORATORIES INC | 8770868 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$164,168.58 (U)<br>$164,168.58 (T) |
| 159 | YOUNGS MARKET CO-DIV. I | 8770664 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$804,607.57 (U)<br>$804,607.57 (T) |
| | **Claims To Be Expunged Totals** | **Count: 159** | | | **$31,830,471.61** |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

<u>**Schedule 3**</u>

**Other No Liability Claims**

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 1 | 11:11 Systems, Inc. as successor in interest to Sungard Availability Services, LP | 3398 | Rite Aid Hdqtrs. Corp. | 01/08/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$210,118.22 (U)<br>$210,118.22 (T) |
| 2 | 1800-GOT-JUNK Commercial Services (USA) LLC. | 257 | Rite Aid Corporation | 10/31/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,732.57 (U)<br>$31,732.57 (T) |
| 3 | 82 Labs, Inc. | 538 | Rite Aid Corporation | 11/13/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,324.00 (U)<br>$21,324.00 (T) |
| 4 | AbbVie US LLC | 5687 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$411,058.08 (A)<br>$0.00 (P)<br>$1,045,921.59 (U)<br>$1,456,979.67 (T) |
| 5 | ADOBE INC | 8770182 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$216,537.05 (U)<br>$216,537.05 (T) |
| 6 | ADOBE INC | 8741731 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$411,626.50 (U)<br>$411,626.50 (T) |
| 7 | ADVANTAGE PREF PLUS PART D ENH | 8777661 | Elixir Rx Solutions, LLC (0786) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$118,794.64 (U)<br>$118,794.64 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 8 | Alani Nutrition | 303 | Rite Aid Corporation | 11/02/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$216,727.68 (U)<br>$216,727.68 (T) |
| 9 | All One God Faith, Inc. | 3879 | Rite Aid Corporation | 12/15/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,029.92 (U)<br>$56,029.92 (T) |
| 10 | Almased USA, Inc. | 5257 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,806.60 (U)<br>$40,806.60 (T) |
| 11 | Alto Pharmacy | 7258 | Elixir Rx Options, LLC | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,472.99 (U)<br>$117,472.99 (T) |
| 12 | Amazon Advertising LLC | 7823 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,738.44 (U)<br>$125,738.44 (T) |
| 13 | Amazon Web Services, Inc. | 7401 | Rite Aid Hdqtrs. Corp. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,002.46 (U)<br>$30,002.46 (T) |
| 14 | American International Industries | 184 | Rite Aid Corporation | 10/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$945,346.42 (U)<br>$945,346.42 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 15 | ANC | 8740134 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,187.93 (U)<br>$500,187.93 (T) |
| 16 | ANC | 8738004 | RDS Detroit, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,173.84 (U)<br>$7,173.84 (T) |
| 17 | ANC | 8769691 | Apex Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,732.82 (U)<br>$8,732.82 (T) |
| 18 | ANC | 8750991 | Rite Aid of Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,372.73 (U)<br>$1,372.73 (T) |
| 19 | ANC | 8742234 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,314.71 (U)<br>$12,314.71 (T) |
| 20 | ANC | 8749585 | PDS-1 Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.93 (U)<br>$1,500.93 (T) |
| 21 | ANC | 8742940 | Perry Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,605.59 (U)<br>$33,605.59 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 22 | ANC | 8745392 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,890.81 (U)<br>$16,890.81 (T) |
| 23 | Apotheco, LLC | 4898 | Elixir Rx Options, LLC | 01/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$183,894.31 (U)<br>$183,894.31 (T) |
| 24 | APPRISS RETAIL - LPMS | 8741776 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,190.00 (U)<br>$6,190.00 (T) |
| 25 | APPRISS RETAIL-TRE | 8741775 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$42,168.84 (U)<br>$42,168.84 (T) |
| 26 | Arcadia Publishing Inc | 195 | Rite Aid Corporation | 10/31/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,162.80 (U)<br>$86,162.80 (T) |
| 27 | Architectural Graphics, Inc. | 495 | Rite Aid Corporation | 11/10/2023 | $0.00 (S)<br>$2,956.39 (A)<br>$0.00 (P)<br>$113,529.18 (U)<br>$116,485.57 (T) |
| 28 | ASSA ABLOY ENTRANCE SYSTEMS | 8769828 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,057.20 (U)<br>$3,057.20 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 29 | ASSA ABLOY ENTRANCE SYSTEMS | 8769647 | Apex Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,182.33 (U)<br>$8,182.33 (T) |
| 30 | ASSA ABLOY ENTRANCE SYSTEMS | 8773162 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,184.34 (U)<br>$13,184.34 (T) |
| 31 | ASSA ABLOY ENTRANCE SYSTEMS | 8750125 | PDS-1 Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$588.98 (U)<br>$588.98 (T) |
| 32 | ASSA ABLOY ENTRANCE SYSTEMS | 8749847 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,644.09 (U)<br>$3,644.09 (T) |
| 33 | ASSA ABLOY ENTRANCE SYSTEMS | 8773638 | Rite Aid of Virginia, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$849.00 (U)<br>$849.00 (T) |
| 34 | ASSA ABLOY ENTRANCE SYSTEMS | 8748288 | Rite Aid of Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,010.32 (U)<br>$16,010.32 (T) |
| 35 | ASSA ABLOY ENTRANCE SYSTEMS | 8774289 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,801.39 (U)<br>$10,801.39 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 36 | ASSA ABLOY ENTRANCE SYSTEMS | 8748167 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,838.49 (U)<br>$23,838.49 (T) |
| 37 | ASSA ABLOY ENTRANCE SYSTEMS | 8747896 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,781.10 (U)<br>$3,781.10 (T) |
| 38 | ASSA ABLOY ENTRANCE SYSTEMS | 8747508 | RDS Detroit, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,247.05 (U)<br>$5,247.05 (T) |
| 39 | ASSA ABLOY ENTRANCE SYSTEMS | 8774639 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,094.84 (U)<br>$16,094.84 (T) |
| 40 | ASSA ABLOY ENTRANCE SYSTEMS | 8745255 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,380.51 (U)<br>$40,380.51 (T) |
| 41 | ASSA ABLOY ENTRANCE SYSTEMS | 8775709 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,532.16 (U)<br>$25,532.16 (T) |
| 42 | ASSA ABLOY ENTRANCE SYSTEMS | 8743397 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,552.98 (U)<br>$17,552.98 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 43 | ASSA ABLOY ENTRANCE SYSTEMS | 8743049 | Maxi Green, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$566.00 (U)<br>$566.00 (T) |
| 44 | ASSA ABLOY ENTRANCE SYSTEMS | 8742773 | Perry Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,038.71 (U)<br>$9,038.71 (T) |
| 45 | ASSA ABLOY ENTRANCE SYSTEMS | 8776353 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,007.83 (U)<br>$28,007.83 (T) |
| 46 | ASSA ABLOY ENTRANCE SYSTEMS | 8777299 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,439.04 (U)<br>$32,439.04 (T) |
| 47 | ASSA ABLOY ENTRANCE SYSTEMS | 8742412 | Rite Aid of New Hampshire, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,918.66 (U)<br>$1,918.66 (T) |
| 48 | ASSA ABLOY ENTRANCE SYSTEMS | 8777549 | Rite Aid of Connecticut, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$972.90 (U)<br>$972.90 (T) |
| 49 | ASSA ABLOY ENTRANCE SYSTEMS | 8742161 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,578.59 (U)<br>$2,578.59 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 50 | ASSA ABLOY ENTRANCE SYSTEMS | 8741459 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,949.86 (U)<br>$2,949.86 (T) |
| 51 | ASTIVA HEALTH INC. | 8777672 | Elixir Rx Solutions, LLC (0786) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,351.31 (U)<br>$83,351.31 (T) |
| 52 | AT&T Corp. | 7770 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,899.91 (U)<br>$23,899.91 (T) |
| 53 | AT&T Mobility | 7338 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,165.98 (U)<br>$37,165.98 (T) |
| 54 | Atlantic City Electric Company | 3603 | Rite Aid Corporation | 01/08/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$67,691.05 (U)<br>$67,691.05 (T) |
| 55 | Attest Health Care Advisors, LLC | 1189 | Elixir Holdings, LLC | 12/04/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,000.00 (U)<br>$22,000.00 (T) |
| 56 | Bamboo Health, Inc. | 3028 | Rite Aid Hdqtrs. Corp. | 01/04/2024 | $0.00 (S)<br>$77,149.81 (A)<br>$0.00 (P)<br>$79,352.00 (U)<br>$156,501.81 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 57 | Barnes Paper Company, Inc | 59 | Rite Aid Corporation | 10/24/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,208.96 (U)<br>$80,208.96 (T) |
| 58 | Bazaarvoice, Inc. | 4567 | Rite Aid Corporation | 12/21/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$95,258.92 (U)<br>$95,258.92 (T) |
| 59 | BEACON HILL STAFFING GROUP | 8770093 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,520.00 (U)<br>$53,520.00 (T) |
| 60 | Beeline Import and Services, LLC | 770 | Rite Aid Hdqtrs. Corp. | 11/21/2023 | $0.00 (S)<br>$148,919.46 (A)<br>$0.00 (P)<br>$267,128.62 (U)<br>$416,048.08 (T) |
| 61 | BETTER MADE POTATO CHIPS | 8770187 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$81,111.89 (U)<br>$81,111.89 (T) |
| 62 | Blue Diamond Growers | 491 | Rite Aid Corporation | 11/09/2023 | $0.00 (S)<br>$78,451.56 (A)<br>$0.00 (P)<br>$80,397.78 (U)<br>$158,849.34 (T) |
| 63 | Boise Sales Co. | 6557 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,753.36 (U)<br>$27,753.36 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 64 | Bondi Sands USA Inc | 5640 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$10,327.01 (A)<br>$0.00 (P)<br>$41,454.00 (U)<br>$51,781.01 (T) |
| 65 | BRITE STAR MFG CO | 1255 | Rite Aid Corporation | 12/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,326.32 (U)<br>$44,326.32 (T) |
| 66 | BroadPath, LLC | 371 | Rite Aid Corporation | 11/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$298,396.57 (U)<br>$298,396.57 (T) |
| 67 | BUD BEHLING LEASING INC. | 8773269 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,879.20 (U)<br>$59,879.20 (T) |
| 68 | Buiced Inc | 3483 | Rite Aid Corporation | 01/08/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$48,007.68 (U)<br>$48,007.68 (T) |
| 69 | Canon Solutions America Inc | 542 | Rite Aid Corporation | 11/13/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,633.29 (U)<br>$90,633.29 (T) |
| 70 | Cape Sales Solutions, Inc. | 3776 | Rite Aid Corporation | 12/14/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,475.06 (U)<br>$28,475.06 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 71 | CARD 340B | 8745415 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,594.90 (U)<br>$35,594.90 (T) |
| 72 | CARD 340B | 8743504 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$144.07 (U)<br>$144.07 (T) |
| 73 | CARD 340B | 8740154 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,179.36 (U)<br>$56,179.36 (T) |
| 74 | CARD 340B | 8774754 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,137.13 (U)<br>$17,137.13 (T) |
| 75 | CARD 340B | 8777610 | Rite Aid of Connecticut, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,279.84 (U)<br>$7,279.84 (T) |
| 76 | CARD 340B | 8773271 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,489.85 (U)<br>$117,489.85 (T) |
| 77 | CARD 340B | 8775872 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,859.14 (U)<br>$6,859.14 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 78 | CARD 340B | 8777428 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,545.01 (U)<br>$33,545.01 (T) |
| 79 | CARDSOURCE | 8776532 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$43,311.71 (U)<br>$43,311.71 (T) |
| 80 | CAREERSTAFF UNLIMITED INC | 8740139 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,456.32 (U)<br>$90,456.32 (T) |
| 81 | CAREERSTAFF UNLIMITED INC | 8745395 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,631.65 (U)<br>$175,631.65 (T) |
| 82 | CAREERSTAFF UNLIMITED INC | 8774356 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,457.50 (U)<br>$14,457.50 (T) |
| 83 | CAREERSTAFF UNLIMITED INC | 8743095 | Maxi Green, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,061.20 (U)<br>$49,061.20 (T) |
| 84 | CAREERSTAFF UNLIMITED INC | 8775845 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$52,537.04 (U)<br>$52,537.04 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 85 | CAREERSTAFF UNLIMITED INC | 8742474 | Rite Aid of New Hampshire, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,130.00 (U)<br>$6,130.00 (T) |
| 86 | CENNOX COMMERCIAL SERVICES LLC | 2839 | Rite Aid Corporation | 01/03/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$58,226.85 (U)<br>$58,226.85 (T) |
| 87 | CERNER CORPORATION | 8743580 | Health Dialog Services Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,394.56 (U)<br>$275,394.56 (T) |
| 88 | CHOICE ONE MANAGEMENT INC | 8769968 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$951.09 (U)<br>$951.09 (T) |
| 89 | CHOICE ONE MANAGEMENT INC | 8770200 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$95.33 (U)<br>$95.33 (T) |
| 90 | CHOICE ONE MANAGEMENT INC | 8742253 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,346.68 (U)<br>$32,346.68 (T) |
| 91 | CHOICE ONE MANAGEMENT INC | 8773280 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$43,857.17 (U)<br>$43,857.17 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 92 | CIP Retail | 170 | Rite Aid Corporation | 10/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,772.47 (U)<br>$21,772.47 (T) |
| 93 | City of San Diego Public Utilities Department | 436872 | Rite Aid Corporation | 03/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,135.46 (U)<br>$31,135.46 (T) |
| 94 | City of Wilsonville | 437347 | Rite Aid Corporation | 04/04/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,825.74 (U)<br>$22,825.74 (T) |
| 95 | Cloud Software Group, Inc., successor-in-interest to Citrix Systems, Inc. | 5457 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$89,569.47 (U)<br>$89,569.47 (T) |
| 96 | Cloud Software Group, Inc., successor-in-interest to Citrix Systems, Inc. | 5402 | Health Dialog Services Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$143,949.46 (U)<br>$143,949.46 (T) |
| 97 | Cloud Software Group, Inc., successor-in-interest to Citrix Systems, Inc. | 5363 | Elixir Rx Options, LLC | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$115,526.88 (U)<br>$115,526.88 (T) |
| 98 | Coleman, Qunston | 5489 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 99 | Colgate-Palmolive Company | 6148 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$229,850.56 (U)<br>$229,850.56 (T) |
| 100 | COLUMBIA DISTRIBUTING INC | 8740258 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,553.07 (U)<br>$66,553.07 (T) |
| 101 | Commercial Fire, LLC | 6134 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$72,211.87 (U)<br>$72,211.87 (T) |
| 102 | Commission Junction LLC, and applicable affiliates | 2974 | Rite Aid Hdqtrs. Corp. | 01/04/2024 | $0.00 (S)<br>$54,470.46 (A)<br>$0.00 (P)<br>$56,427.16 (U)<br>$110,897.62 (T) |
| 103 | Conduent Human Resource Services, LLC aka Conduent Healthcare Knowledge Solutions, Inc. fka LearnSomething, Inc. | 5671 | Rite Aid Hdqtrs. Corp. | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$313,333.70 (U)<br>$313,333.70 (T) |
| 104 | Connecticut Light & Power dba Eversource | 5774 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$93,651.34 (U)<br>$93,651.34 (T) |
| 105 | CONSOLIDATED EDISON COMPANY OF NEW YORK INC | 2989 | Rite Aid Corporation | 01/04/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$204,754.73 (U)<br>$204,754.73 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 106 | Consumers Energy Company | 2128 | Rite Aid of Michigan, Inc. | 12/20/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$310,410.81 (U)<br>$310,410.81 (T) |
| 107 | CORE MARK - CIGS ONLY | 8742451 | Rite Aid of New Hampshire, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$602.62 (U)<br>$602.62 (T) |
| 108 | CORE MARK - CIGS ONLY | 8774332 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$825.60 (U)<br>$825.60 (T) |
| 109 | CORE MARK - CIGS ONLY | 8773218 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$413,926.09 (U)<br>$413,926.09 (T) |
| 110 | Cotiviti, Inc. | 7305 | Rite Aid Hdqtrs. Corp. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$219,269.79 (U)<br>$219,269.79 (T) |
| 111 | CPS RECRUITMENT INC | 8748966 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,365.27 (U)<br>$36,365.27 (T) |
| 112 | CST STORAGE | 8747271 | Elixir Rx Solutions, LLC (1427) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$78,073.04 (U)<br>$78,073.04 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 113 | Dairy Fresh Farms Inc | 185 | Rite Aid Corporation | 10/30/2023 | $0.00 (S)<br>$76,792.95 (A)<br>$0.00 (P)<br>$79,194.16 (U)<br>$155,987.11 (T) |
| 114 | Datasite LLC | 1024 | Rite Aid Corporation | 11/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$244,183.63 (U)<br>$244,183.63 (T) |
| 115 | DAW SYSTEMS, INC. | 8742991 | Elixir Pharmacy, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$48,133.38 (U)<br>$48,133.38 (T) |
| 116 | Dawn US Holdings, LLC | 2665 | Health Dialog Services Corporation | 12/28/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,574.98 (U)<br>$36,574.98 (T) |
| 117 | Delmarva Power & light Company | 3596 | Rite Aid Corporation | 01/09/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$64,385.09 (U)<br>$64,385.09 (T) |
| 118 | DEMATIC CORPORATION | 8739695 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,879.69 (U)<br>$7,879.69 (T) |
| 119 | DEVONSHIRE AND MASON INVESTORS | 8740184 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$138,262.82 (U)<br>$138,262.82 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 120 | DORA'S NATURALS INC | 8777389 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$757,555.60 (U)<br>$757,555.60 (T) |
| 121 | DORA'S NATURALS INC | 8775850 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,422.95 (U)<br>$22,422.95 (T) |
| 122 | DORA'S NATURALS INC | 8750034 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$78,761.66 (U)<br>$78,761.66 (T) |
| 123 | DORA'S NATURALS INC | 8743487 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$387,924.17 (U)<br>$387,924.17 (T) |
| 124 | DORA'S NATURALS INC | 8774739 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$188,569.72 (U)<br>$188,569.72 (T) |
| 125 | DORA'S NATURALS INC | 8769814 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,149.12 (U)<br>$17,149.12 (T) |
| 126 | Double H Plastics, Inc. | 5607 | Thrifty PayLess, Inc. | 01/11/2024 | $0.00 (S)<br>$382,110.61 (A)<br>$0.00 (P)<br>$215,234.05 (U)<br>$597,344.66 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 127 | DTE Energy Co | 2143 | Rite Aid Corporation | 12/21/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$442,342.30 (U)<br>$442,342.30 (T) |
| 128 | Duquesne Light Company | 5039 | Rite Aid Corporation | 01/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$148,922.82 (U)<br>$148,922.82 (T) |
| 129 | DVI TECHNOLOGIES INC | 8773361 | Elixir Rx Options, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,102.00 (U)<br>$130,102.00 (T) |
| 130 | DYNAMIC DISC | 8742456 | Rite Aid of New Hampshire, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$590.55 (U)<br>$590.55 (T) |
| 131 | DYNAMIC DISC | 8742919 | Perry Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,914.22 (U)<br>$1,914.22 (T) |
| 132 | DYNAMIC DISC | 8742214 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,094.31 (U)<br>$1,094.31 (T) |
| 133 | DYNAMIC DISC | 8777592 | Rite Aid of Connecticut, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$841.81 (U)<br>$841.81 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 134 | DYNAMIC DISC | 8743085 | Maxi Green, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$590.55 (U)<br>$590.55 (T) |
| 135 | DYNAMIC DISC | 8741685 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,653.78 (U)<br>$1,653.78 (T) |
| 136 | DYNAMIC DISC | 8740100 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,805.16 (U)<br>$23,805.16 (T) |
| 137 | DYNAMIC DISC | 8769672 | Apex Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,361.11 (U)<br>$1,361.11 (T) |
| 138 | DYNAMIC DISC | 8745352 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$848.62 (U)<br>$848.62 (T) |
| 139 | DYNAMIC DISC | 8750961 | Rite Aid of Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,919.87 (U)<br>$5,919.87 (T) |
| 140 | DYNAMIC DISC | 8749918 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$266.80 (U)<br>$266.80 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 141 | DYNAMIC DISC | 8773223 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,304.39 (U)<br>$45,304.39 (T) |
| 142 | DYNAMIC DISC | 8774338 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$308.21 (U)<br>$308.21 (T) |
| 143 | DYNAMIC DISC | 8749574 | PDS-1 Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$590.55 (U)<br>$590.55 (T) |
| 144 | DYNAMIC DISC | 8748986 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$966.36 (U)<br>$966.36 (T) |
| 145 | DYNAMIC DISC | 8748751 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$545.17 (U)<br>$545.17 (T) |
| 146 | DYNAMIC DISC | 8774091 | Rite Aid of Virginia, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,694.17 (U)<br>$1,694.17 (T) |
| 147 | DYNAMIC DISTRIBUTORS INC | 8740087 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$131,572.20 (U)<br>$131,572.20 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 148 | DYNAMIC DISTRIBUTORS INC | 8769785 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,270.30 (U)<br>$8,270.30 (T) |
| 149 | DYNAMIC DISTRIBUTORS INC | 8737390 | RDS Detroit, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$502.95 (U)<br>$502.95 (T) |
| 150 | DYNAMIC DISTRIBUTORS INC | 8769663 | Apex Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,597.95 (U)<br>$1,597.95 (T) |
| 151 | DYNAMIC DISTRIBUTORS INC | 8751050 | Rite Aid of Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,008.50 (U)<br>$10,008.50 (T) |
| 152 | DYNAMIC DISTRIBUTORS INC | 8741676 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,931.15 (U)<br>$1,931.15 (T) |
| 153 | DYNAMIC DISTRIBUTORS INC | 8749906 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,427.80 (U)<br>$1,427.80 (T) |
| 154 | DYNAMIC DISTRIBUTORS INC | 8742204 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,368.30 (U)<br>$4,368.30 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 155 | DYNAMIC DISTRIBUTORS INC | 8777581 | Rite Aid of Connecticut, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,206.25 (U)<br>$1,206.25 (T) |
| 156 | DYNAMIC DISTRIBUTORS INC | 8749566 | PDS-1 Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$658.00 (U)<br>$658.00 (T) |
| 157 | DYNAMIC DISTRIBUTORS INC | 8742443 | Rite Aid of New Hampshire, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,021.45 (U)<br>$2,021.45 (T) |
| 158 | DYNAMIC DISTRIBUTORS INC | 8748973 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$29,521.15 (U)<br>$29,521.15 (T) |
| 159 | DYNAMIC DISTRIBUTORS INC | 8774082 | Rite Aid of Virginia, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,949.35 (U)<br>$1,949.35 (T) |
| 160 | DYNAMIC DISTRIBUTORS INC | 8742910 | Perry Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,860.80 (U)<br>$5,860.80 (T) |
| 161 | DYNAMIC DISTRIBUTORS INC | 8748426 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,647.70 (U)<br>$1,647.70 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 162 | DYNAMIC DISTRIBUTORS INC | 8774325 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,411.55 (U)<br>$2,411.55 (T) |
| 163 | DYNAMIC DISTRIBUTORS INC | 8743073 | Maxi Green, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$392.00 (U)<br>$392.00 (T) |
| 164 | DYNAMIC DISTRIBUTORS INC | 8743452 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,294.05 (U)<br>$61,294.05 (T) |
| 165 | DYNAMIC DISTRIBUTORS INC | 8775787 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,982.50 (U)<br>$47,982.50 (T) |
| 166 | DYNAMIC DISTRIBUTORS INC | 8774689 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,871.70 (U)<br>$44,871.70 (T) |
| 167 | DYNAMIC DISTRIBUTORS INC | 8745340 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$87,407.20 (U)<br>$87,407.20 (T) |
| 168 | E & M ICE CREAM INC | 8777416 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,973.21 (U)<br>$59,973.21 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 169 | E & M ICE CREAM INC | 8743498 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,359.96 (U)<br>$30,359.96 (T) |
| 170 | E & M ICE CREAM INC | 8769960 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,478.80 (U)<br>$1,478.80 (T) |
| 171 | EBSO - 90 DEGREE BENEFIT | 8747273 | Elixir Rx Solutions, LLC (1427) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$177,483.27 (U)<br>$177,483.27 (T) |
| 172 | ECLIPSE ADVANTAGE LLC | 8748950 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,832.06 (U)<br>$3,832.06 (T) |
| 173 | ECLIPSE ADVANTAGE LLC | 8741483 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$85,824.45 (U)<br>$85,824.45 (T) |
| 174 | ECLIPSE ADVANTAGE LLC | 8775726 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,149.05 (U)<br>$15,149.05 (T) |
| 175 | ECLIPSE ADVANTAGE LLC | 8739691 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$84,107.26 (U)<br>$84,107.26 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 176 | Edgewell Personal Care, LLC | 3706 | Rite Aid Corporation | 01/09/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,284.57 (U)<br>$41,284.57 (T) |
| 177 | ELITERX LLC | 8747274 | Elixir Rx Solutions, LLC (1427) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$78,155.00 (U)<br>$78,155.00 (T) |
| 178 | ENGIE INSIGHT SERVICES INC | 8775895 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,441.77 (U)<br>$80,441.77 (T) |
| 179 | ENGIE INSIGHT SERVICES INC | 8742487 | Rite Aid of New Hampshire, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,795.64 (U)<br>$3,795.64 (T) |
| 180 | ENGIE INSIGHT SERVICES INC | 8776549 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,410.34 (U)<br>$8,410.34 (T) |
| 181 | ENGIE INSIGHT SERVICES INC | 8773284 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,294.00 (U)<br>$45,294.00 (T) |
| 182 | ENGIE INSIGHT SERVICES INC | 8742962 | Perry Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,706.06 (U)<br>$32,706.06 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 183 | ENGIE INSIGHT SERVICES INC | 8774124 | Rite Aid of Virginia, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,809.40 (U)<br>$11,809.40 (T) |
| 184 | ENGIE INSIGHT SERVICES INC | 8742256 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,799.29 (U)<br>$6,799.29 (T) |
| 185 | ENGIE INSIGHT SERVICES INC | 8749041 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540.70 (U)<br>$1,540.70 (T) |
| 186 | ENGIE INSIGHT SERVICES INC | 8777434 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,248.82 (U)<br>$20,248.82 (T) |
| 187 | ENGIE INSIGHT SERVICES INC | 8747882 | Rite Aid of Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,757.14 (U)<br>$41,757.14 (T) |
| 188 | ENGIE INSIGHT SERVICES INC | 8749588 | PDS-1 Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,672.02 (U)<br>$4,672.02 (T) |
| 189 | ENGIE INSIGHT SERVICES INC | 8741769 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,376.58 (U)<br>$28,376.58 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 190 | ENGIE INSIGHT SERVICES INC | 8774366 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,399.25 (U)<br>$15,399.25 (T) |
| 191 | ENGIE INSIGHT SERVICES INC | 8777612 | Rite Aid of Connecticut, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,858.69 (U)<br>$4,858.69 (T) |
| 192 | ENGIE INSIGHT SERVICES INC | 8750809 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,385.40 (U)<br>$10,385.40 (T) |
| 193 | ENGIE INSIGHT SERVICES INC | 8745477 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,873.06 (U)<br>$86,873.06 (T) |
| 194 | ENGIE INSIGHT SERVICES INC | 8743505 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,577.47 (U)<br>$15,577.47 (T) |
| 195 | ENGIE INSIGHT SERVICES INC | 8769969 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,162.04 (U)<br>$1,162.04 (T) |
| 196 | ENGIE INSIGHT SERVICES INC | 8769701 | Apex Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,391.87 (U)<br>$6,391.87 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 197 | ENGIE INSIGHT SERVICES INC | 8774757 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,421.66 (U)<br>$19,421.66 (T) |
| 198 | ENGIE INSIGHT SERVICES INC | 8738007 | RDS Detroit, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,104.64 (U)<br>$3,104.64 (T) |
| 199 | ENGIE INSIGHT SVCS INC | 8773265 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,387.66 (U)<br>$50,387.66 (T) |
| 200 | Epion Brands LLC | 2635 | Rite Aid Corporation | 12/28/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$46,877.76 (U)<br>$46,877.76 (T) |
| 201 | ESI CASES & ACCESSORIES INC | 6337 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$780,694.96 (U)<br>$780,694.96 (T) |
| 202 | Euro-American Brands, LLC (dba EAB International) | 374 | The Bartell Drug Company | 11/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,315.36 (U)<br>$24,315.36 (T) |
| 203 | Euro-American Brands, LLC (dba EAB International) | 389 | Rite Aid Corporation | 11/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,054.00 (U)<br>$45,054.00 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 204 | Express Scripts Specialty Distribution Services | 5359 | Elixir Rx Options, LLC | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,678.40 (U)<br>$38,678.40 (T) |
| 205 | Express Services Inc | 58 | Rite Aid Corporation | 10/23/2023 | $0.00 (S)<br>$0.00 (A)<br>$15,150.00 (P)<br>$76,985.25 (U)<br>$92,135.25 (T) |
| 206 | FERRELLGAS LP DBA BLUE RHINO | 8774322 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,039.75 (U)<br>$3,039.75 (T) |
| 207 | FERRELLGAS LP DBA BLUE RHINO | 8777346 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,916.50 (U)<br>$1,916.50 (T) |
| 208 | FERRELLGAS LP DBA BLUE RHINO | 8749563 | PDS-1 Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$330.00 (U)<br>$330.00 (T) |
| 209 | FERRELLGAS LP DBA BLUE RHINO | 8742440 | Rite Aid of New Hampshire, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,554.00 (U)<br>$4,554.00 (T) |
| 210 | FERRELLGAS LP DBA BLUE RHINO | 8769660 | Apex Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,166.25 (U)<br>$1,166.25 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 211 | FERRELLGAS LP DBA BLUE RHINO | 8777578 | Rite Aid of Connecticut, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$192.50 (U)<br>$192.50 (T) |
| 212 | FERRELLGAS LP DBA BLUE RHINO | 8742907 | Perry Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,114.00 (U)<br>$4,114.00 (T) |
| 213 | FERRELLGAS LP DBA BLUE RHINO | 8773209 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,939.00 (U)<br>$6,939.00 (T) |
| 214 | FERRELLGAS LP DBA BLUE RHINO | 8774686 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,327.75 (U)<br>$1,327.75 (T) |
| 215 | FERRELLGAS LP DBA BLUE RHINO | 8742201 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,192.00 (U)<br>$1,192.00 (T) |
| 216 | FERRELLGAS LP DBA BLUE RHINO | 8749903 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$681.50 (U)<br>$681.50 (T) |
| 217 | FERRELLGAS LP DBA BLUE RHINO | 8748423 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,357.00 (U)<br>$1,357.00 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 218 | FERRELLGAS LP DBA BLUE RHINO | 8741673 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,403.25 (U)<br>$3,403.25 (T) |
| 219 | FERRELLGAS LP DBA BLUE RHINO | 8748328 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,922.00 (U)<br>$7,922.00 (T) |
| 220 | FERRELLGAS LP DBA BLUE RHINO | 8776478 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,426.25 (U)<br>$5,426.25 (T) |
| 221 | FERRELLGAS LP DBA BLUE RHINO | 8769782 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55.00 (U)<br>$55.00 (T) |
| 222 | FERRELLGAS LP DBA BLUE RHINO | 8745337 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,395.50 (U)<br>$15,395.50 (T) |
| 223 | FERRELLGAS LP DBA BLUE RHINO | 8774079 | Rite Aid of Virginia, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,785.00 (U)<br>$1,785.00 (T) |
| 224 | FERRELLGAS LP DBA BLUE RHINO | 8743070 | Maxi Green, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$159.00 (U)<br>$159.00 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 225 | FERRELLGAS LP DBA BLUE RHINO | 8775784 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,288.75 (U)<br>$12,288.75 (T) |
| 226 | FERRELLGAS LP DBA BLUE RHINO | 8737387 | RDS Detroit, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$567.25 (U)<br>$567.25 (T) |
| 227 | FERRELLGAS LP DBA BLUE RHINO | 8751047 | Rite Aid of Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,388.25 (U)<br>$7,388.25 (T) |
| 228 | FERRELLGAS LP DBA BLUE RHINO | 8740084 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$72,644.75 (U)<br>$72,644.75 (T) |
| 229 | FFIN-WAM | 8777698 | Elixir Rx Solutions, LLC (0786) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,824.48 (U)<br>$70,824.48 (T) |
| 230 | FOLEY & LARDNER LLP | 8770154 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| 231 | FRED AND FRIENDS | 8770124 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$58,964.61 (U)<br>$58,964.61 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 232 | GABRIELSEN FAMILY LP I | 8739907 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$58,669.20 (U)<br>$58,669.20 (T) |
| 233 | Galderma Laboratories L.P. | 7263 | The Bartell Drug Company | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,347.71 (U)<br>$49,347.71 (T) |
| 234 | Galloway Johnson Tompkins Burr & Smith, PLC | 7384 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,628.71 (U)<br>$35,628.71 (T) |
| 235 | Gannett Company, Inc | 6114 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,879.65 (U)<br>$41,879.65 (T) |
| 236 | Gartner, Inc. | 3692 | Rite Aid Hdqtrs. Corp. | 12/13/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,980.00 (U)<br>$140,980.00 (T) |
| 237 | Gig Harbor Candy Company | 1017 | Rite Aid Corporation | 11/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,192.00 (U)<br>$24,192.00 (T) |
| 238 | GUIDEPOINT LLC | 8770086 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$427,968.15 (U)<br>$427,968.15 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 239 | Hartford Holdings, LLC | 416 | Eckerd Corporation | 11/08/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,936.34 (U)<br>$22,936.34 (T) |
| 240 | Havis, Inc | 541 | Rite Aid of Pennsylvania, LLC | 11/13/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,405.34 (U)<br>$22,405.34 (T) |
| 241 | HIGI LLC | 8741718 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$78,750.00 (U)<br>$78,750.00 (T) |
| 242 | Holcim Solutions and Products US, LLC | 5088 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$87,511.53 (U)<br>$87,511.53 (T) |
| 243 | Holly-Wood III Construction Inc. | 292 | Rite Aid Corporation | 11/02/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,420.00 (U)<br>$28,420.00 (T) |
| 244 | Ice Services LLC | 3386 | Rite Aid Hdqtrs. Corp. | 01/08/2024 | $0.00 (S)<br>$19,240.00 (A)<br>$0.00 (P)<br>$42,511.31 (U)<br>$61,751.31 (T) |
| 245 | IGLOO CORPORATION | 8739699 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,581.18 (U)<br>$47,581.18 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 246 | iHeart Media | 885 | Rite Aid Corporation | 11/28/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,786.17 (U)<br>$61,786.17 (T) |
| 247 | ImageOne Interco, LLC | 7760 | Rite Aid Hdqtrs. Corp. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$396,911.36 (U)<br>$396,911.36 (T) |
| 248 | IndoorMedia, Inc. | 322 | Rite Aid Hdqtrs. Corp. | 11/03/2023 | $0.00 (S)<br>$72,220.50 (A)<br>$0.00 (P)<br>$291,995.00 (U)<br>$364,215.50 (T) |
| 249 | INOVALON INC | 8743011 | Elixir Pharmacy, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$246,395.22 (U)<br>$246,395.22 (T) |
| 250 | Institute for Corporate Productivity, Inc. | 2718 | Rite Aid Corporation | 12/29/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$112,110.00 (U)<br>$112,110.00 (T) |
| 251 | INTERNET CONTENT MANAGEMENT | 8769589 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,326.08 (U)<br>$59,326.08 (T) |
| 252 | INTERNET CONTENT MANAGEMENT | 8741609 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$116,209.92 (U)<br>$116,209.92 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 253 | Iron Rock Ventures, LLC | 4258 | Rite Aid Corporation | 01/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,366.20 (U)<br>$31,366.20 (T) |
| 254 | Jackson Lewis P.C. | 438439 | Rite Aid Corporation | 05/28/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$127,740.86 (U)<br>$127,740.86 (T) |
| 255 | Jacobson Law Firm P.C. | 2742 | Rite Aid Corporation | 01/02/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,483.49 (U)<br>$70,483.49 (T) |
| 256 | JB HUNT TRANSPORT, INC | 1610 | Rite Aid Corporation | 12/11/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$219,041.96 (U)<br>$219,041.96 (T) |
| 257 | Jersey Central Power & Light | 1558 | Rite Aid Corporation | 12/08/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$68,852.80 (U)<br>$68,852.80 (T) |
| 258 | JOHN BEGLEY DBA ENGAGE SEARCH PARTNERS LLC | 8773398 | Elixir Rx Options, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,860.00 (U)<br>$32,860.00 (T) |
| 259 | Keyes Refrigeration, Inc. | 393 | Rite Aid Corporation | 11/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,188.72 (U)<br>$70,188.72 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 260 | Kobayashi Consumer Products, LLC | 1657 | Rite Aid Corporation | 12/11/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,514.74 (U)<br>$25,514.74 (T) |
| 261 | Kroll, William and Edward | 1334 | Rite Aid Corporation | 12/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,500.00 (U)<br>$31,500.00 (T) |
| 262 | Kyndryl, Inc. | 2814 | Rite Aid Hdqtrs. Corp. | 01/02/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$58,102.01 (U)<br>$58,102.01 (T) |
| 263 | Lansing Board of Water & Light | 6871 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,796.57 (U)<br>$27,796.57 (T) |
| 264 | Lee Hecht Harrison LLC | 699 | Rite Aid Corporation | 11/20/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,912.00 (U)<br>$34,912.00 (T) |
| 265 | Level Access, Inc. | 571 | Rite Aid Hdqtrs. Corp. | 11/14/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,300.00 (U)<br>$41,300.00 (T) |
| 266 | Liquid OTC LLC dba LOL | 3355 | Rite Aid Corporation | 01/08/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$88,632.96 (U)<br>$88,632.96 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 267 | LP Network, Inc. | 2932 | Rite Aid Corporation | 01/03/2024 | $0.00 (S)<br>$3,139.14 (A)<br>$0.00 (P)<br>$201,337.05 (U)<br>$204,476.19 (T) |
| 268 | Lucas World Inc. | 5048 | Rite Aid Hdqtrs. Corp. | 01/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,219.77 (U)<br>$80,219.77 (T) |
| 269 | Ludwick, Charles Alvin | 290 | Rite Aid Corporation | 11/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$553,747.45 (U)<br>$553,747.45 (T) |
| 270 | Madix, Inc. | 3622 | Rite Aid Hdqtrs. Corp. | 01/09/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,756.01 (U)<br>$35,756.01 (T) |
| 271 | MANHATTAN ASSOCS | 8739666 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,625.00 (U)<br>$1,625.00 (T) |
| 272 | MANHATTAN ASSOCS | 8741454 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) |
| 273 | MARCUM LLP | 8773371 | Elixir Rx Options, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,135.00 (U)<br>$56,135.00 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 274 | Margolis Edelstein | 2991 | Rite Aid Corporation | 01/04/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,167.81 (U)<br>$28,167.81 (T) |
| 275 | Markos, Gregory C. | 241 | Rite Aid Corporation | 11/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,888.40 (U)<br>$53,888.40 (T) |
| 276 | Marque of Brands Americas LLC | 7778 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$42,147.78 (A)<br>$0.00 (P)<br>$46,708.50 (U)<br>$88,856.28 (T) |
| 277 | Marsh USA, Inc. | 5433 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,044.28 (U)<br>$47,044.28 (T) |
| 278 | MCK FE OTC | 8774122 | Rite Aid of Virginia, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,261.49 (U)<br>$1,261.49 (T) |
| 279 | MCK FE OTC | 8776512 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,771.45 (U)<br>$140,771.45 (T) |
| 280 | Met Ed | 5506 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$93,950.27 (U)<br>$93,950.27 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 281 | Milberg Factors, Inc. | 437 | Rite Aid Corporation | 11/08/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$57,859.20 (U)<br>$57,859.20 (T) |
| 282 | Mindful Nourishment LLC | 502 | Rite Aid Corporation | 11/10/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,308.00 (U)<br>$34,308.00 (T) |
| 283 | Modular Thermal Technologies | 381 | Rite Aid Corporation | 11/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$99,802.32 (U)<br>$99,802.32 (T) |
| 284 | NEWMAR LLC/SYDNEY JOHNSON | 8740204 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,969.92 (U)<br>$32,969.92 (T) |
| 285 | Niagara Mohawk Power Corporation | 3138 | Rite Aid Corporation | 01/05/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$105,471.63 (U)<br>$105,471.63 (T) |
| 286 | Oberto Snacks, Inc | 17 | Rite Aid Corporation | 10/23/2023 | $0.00 (S)<br>$117,099.01 (A)<br>$0.00 (P)<br>$116,327.25 (U)<br>$233,426.26 (T) |
| 287 | OCEAN SPRAY CRANBERRIES INC | 8770535 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$67,344.30 (U)<br>$67,344.30 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 288 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | 1111 | Rite Aid Corporation | 12/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$114,561.86 (U)<br>$114,561.86 (T) |
| 289 | Ohio Edison | 436904 | Rite Aid Corporation | 03/15/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$58,583.81 (U)<br>$58,583.81 (T) |
| 290 | Ohio Power Company d/b/a AEP Ohio | 1326 | Rite Aid Corporation | 12/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$62,676.68 (U)<br>$62,676.68 (T) |
| 291 | OHIOPYLE PRINTS INC | 8740088 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,704.91 (U)<br>$37,704.91 (T) |
| 292 | OMRON HEALTHCARE INC. | 8739710 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,415.20 (U)<br>$9,415.20 (T) |
| 293 | ONETRUST LLC | 8768873 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,091.60 (U)<br>$110,091.60 (T) |
| 294 | Opentext Corporation | 4756 | Rite Aid Corporation | 01/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,907.81 (U)<br>$24,907.81 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 295 | OPEX Corporation | 7497 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,313,103.79 (U)<br>$4,313,103.79 (T) |
| 296 | Orasi Software Inc. | 318 | Elixir Rx Options, LLC | 11/03/2023 | $0.00 (S)<br>$0.00 (A)<br>$17,034.60 (P)<br>$262,070.98 (U)<br>$279,105.58 (T) |
| 297 | Paris Presents Incorporated | 2105 | Rite Aid Corporation | 12/20/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,008.92 (U)<br>$55,008.92 (T) |
| 298 | Penelec | 5509 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$101,675.28 (U)<br>$101,675.28 (T) |
| 299 | Penn Power | 2570 | Rite Aid Corporation | 12/22/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,573.71 (U)<br>$37,573.71 (T) |
| 300 | Pennsylvania American Water Company | 7269 | Rite Aid Hdqtrs. Corp. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$74,198.79 (U)<br>$74,198.79 (T) |
| 301 | Pepsi Cola of Mount Shasta | 479 | Rite Aid Corporation | 11/09/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,921.13 (U)<br>$16,921.13 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 302 | Pepsi Cola Of Mount Shasta | 489 | Rite Aid Corporation | 11/09/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,462.47 (U)<br>$32,462.47 (T) |
| 303 | Phillips Workplace Interiors Inc. | 34 | Rite Aid Corporation | 10/24/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,352.30 (U)<br>$47,352.30 (T) |
| 304 | Phoenix Benefits Management, LLC | 29529 | Rite Aid Corporation | 01/23/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$43,919.68 (U)<br>$43,919.68 (T) |
| 305 | Pladis North America Inc | 1186 | Rite Aid Corporation | 12/04/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,576.80 (U)<br>$27,576.80 (T) |
| 306 | PRICEWATERHOUSECOOPERS LLP | 8769517 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$869,382.00 (U)<br>$869,382.00 (T) |
| 307 | PSE&G | 7256 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,729.75 (U)<br>$61,729.75 (T) |
| 308 | Public Service of NH dba Eversource | 6782 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$93,455.74 (U)<br>$93,455.74 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 309 | Puget Sound Energy | 5939 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$116,614.13 (U)<br>$116,614.13 (T) |
| 310 | Puget Sound Energy | 5597 | The Bartell Drug Company | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,470.60 (U)<br>$37,470.60 (T) |
| 311 | RAPDEV, LLC | 5944 | Rite Aid Hdqtrs. Corp. | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,640.00 (U)<br>$20,640.00 (T) |
| 312 | Regal lll, LLC | 904 | Rite Aid Corporation | 11/28/2023 | $0.00 (S)<br>$59,966.00 (A)<br>$0.00 (P)<br>$24,676.00 (U)<br>$84,642.00 (T) |
| 313 | REGIONAL CARE, INC. | 8747279 | Elixir Rx Solutions, LLC (1427) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$42,368.50 (U)<br>$42,368.50 (T) |
| 314 | RELAYHEALTH | 8769610 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,205,447.89 (U)<br>$1,205,447.89 (T) |
| 315 | Relogistics Services LLC | 372 | Rite Aid Corporation | 11/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,004.08 (U)<br>$83,004.08 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 316 | Renew Life Formulas, Inc. | 3034 | Rite Aid Corporation | 01/04/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,610.76 (U)<br>$39,610.76 (T) |
| 317 | REYES COCA-COLA BOTTLING LLC | 8740236 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$236,617.13 (U)<br>$236,617.13 (T) |
| 318 | Rhombus Services LLC | 27 | Rite Aid Corporation | 10/23/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,659.49 (U)<br>$165,659.49 (T) |
| 319 | RITE AID HEALTHY FUTURES KIDC | 8770362 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$552,746.40 (U)<br>$552,746.40 (T) |
| 320 | RK Environmental | 4981 | Rite Aid Hdqtrs. Corp. | 01/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,619.19 (U)<br>$59,619.19 (T) |
| 321 | Rocon Group, Inc. | 665 | Rite Aid Corporation | 11/17/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$87,556.60 (U)<br>$87,556.60 (T) |
| 322 | RSM US LLP | 8770261 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,000.00 (U)<br>$117,000.00 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 323 | Rust Consulting Inc | 7541 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,600.73 (U)<br>$23,600.73 (T) |
| 324 | RWK Services, Inc. | 3858 | Elixir Pharmacy, LLC | 12/15/2023 | $0.00 (S)<br>$179.64 (A)<br>$0.00 (P)<br>$21,453.97 (U)<br>$21,633.61 (T) |
| 325 | SAN DIEGO GAS AND ELECTRIC | 2917 | Rite Aid Corporation | 01/03/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$166,353.07 (U)<br>$166,353.07 (T) |
| 326 | SECOND NATURE BRANDS | 8768919 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$95,881.62 (U)<br>$95,881.62 (T) |
| 327 | SECURITY SOURCE | 8739674 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$84,439.14 (U)<br>$84,439.14 (T) |
| 328 | SECURITY SOURCE | 8749848 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,179.38 (U)<br>$3,179.38 (T) |
| 329 | SECURITY SOURCE | 8774640 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,371.35 (U)<br>$5,371.35 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 330 | SECURITY SOURCE | 8774290 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,548.30 (U)<br>$1,548.30 (T) |
| 331 | SECURITY SOURCE | 8748289 | Rite Aid of Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,629.01 (U)<br>$5,629.01 (T) |
| 332 | SECURITY SOURCE | 8748169 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,655.81 (U)<br>$14,655.81 (T) |
| 333 | SECURITY SOURCE | 8773639 | Rite Aid of Virginia, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,804.23 (U)<br>$1,804.23 (T) |
| 334 | SECURITY SOURCE | 8747897 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$324.77 (U)<br>$324.77 (T) |
| 335 | SECURITY SOURCE | 8775710 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,634.04 (U)<br>$14,634.04 (T) |
| 336 | SECURITY SOURCE | 8769829 | Rite Aid Drug Palace, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$243.00 (U)<br>$243.00 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust’s Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 337 | SECURITY SOURCE | 8776354 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,958.17 (U)<br>$10,958.17 (T) |
| 338 | SECURITY SOURCE | 8745256 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,602.72 (U)<br>$30,602.72 (T) |
| 339 | SECURITY SOURCE | 8743398 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,927.03 (U)<br>$6,927.03 (T) |
| 340 | SECURITY SOURCE | 8742774 | Perry Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,305.00 (U)<br>$1,305.00 (T) |
| 341 | SECURITY SOURCE | 8770367 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$205.70 (U)<br>$205.70 (T) |
| 342 | SECURITY SOURCE | 8772749 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,254.65 (U)<br>$10,254.65 (T) |
| 343 | SECURITY SOURCE | 8773163 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,580.11 (U)<br>$5,580.11 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 344 | SECURITY SOURCE | 8742162 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,414.48 (U)<br>$1,414.48 (T) |
| 345 | SECURITY SOURCE | 8741462 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,472.07 (U)<br>$6,472.07 (T) |
| 346 | SHUTTERSTOCK INC | 8741588 | Rite Aid of Maryland, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$89,250.00 (U)<br>$89,250.00 (T) |
| 347 | SIGNART | 2776 | Thrifty PayLess, Inc. | 01/02/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,035.43 (U)<br>$33,035.43 (T) |
| 348 | Simplified Logistics, LLC | 7285 | Rite Aid Hdqtrs. Corp. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$301,029.08 (U)<br>$301,029.08 (T) |
| 349 | Simply Good Foods USA, Inc. | 872 | Rite Aid Corporation | 11/27/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$29,842.08 (U)<br>$29,842.08 (T) |
| 350 | SNOHOMISH COUNTY PUD | 2113 | Rite Aid Corporation | 12/20/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$48,044.81 (U)<br>$48,044.81 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 351 | Soapbox Soaps, LLC | 29 | Rite Aid Corporation | 10/24/2023 | $0.00 (S)<br>$13,042.20 (A)<br>$0.00 (P)<br>$92,675.16 (U)<br>$105,717.36 (T) |
| 352 | SPA DE SOLEIL, INC. | 546 | Rite Aid Corporation | 11/13/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,659.94 (U)<br>$50,659.94 (T) |
| 353 | Spherion Staffing | 18 | Rite Aid Corporation | 10/23/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$48,202.61 (U)<br>$48,202.61 (T) |
| 354 | Sprague Pest Solutions | 746 | Rite Aid Corporation | 11/21/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,246.75 (U)<br>$26,246.75 (T) |
| 355 | Staples Technology Solutions | 4444 | Rite Aid Corporation | 12/20/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$441,281.43 (U)<br>$441,281.43 (T) |
| 356 | Stater Bros. Markes, a California corporation | 7473 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$82,128.32 (U)<br>$82,128.32 (T) |
| 357 | Stater Bros. Markets, a California Corporation | 8231 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$82,396.30 (U)<br>$82,396.30 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 358 | Stater Bros. Markets, a California Corporation | 7981 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,100.48 (U)<br>$16,100.48 (T) |
| 359 | Stavitsky & Associates LLC | 7498 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,797.86 (U)<br>$27,797.86 (T) |
| 360 | Stratus Unlimited LLC f/k/a MC Sign LLC d/b/a MC Group | 5705 | Rite Aid Hdqtrs. Corp. | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,353.17 (U)<br>$86,353.17 (T) |
| 361 | Supplying Demand, Inc | 7527 | Rite Aid Hdqtrs. Corp. | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,046.40 (U)<br>$31,046.40 (T) |
| 362 | Surescripts, LLC | 437119 | Rite Aid Hdqtrs. Corp. | 03/29/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,909.75 (U)<br>$66,909.75 (T) |
| 363 | SWIRE COCA-COLA USA | 8740249 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$68,676.02 (U)<br>$68,676.02 (T) |
| 364 | SWIRE PACIFIC HOLDINGS INC | 8776526 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$137,191.60 (U)<br>$137,191.60 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 365 | Tacoma Public Utilites | 6707 | Rite Aid Corporation | 12/26/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,247.22 (U)<br>$22,247.22 (T) |
| 366 | TANGO ANALYTICS LLC | 8768636 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,823.75 (U)<br>$59,823.75 (T) |
| 367 | Tazza Brands East, Inc | 1587 | Rite Aid Corporation | 12/11/2023 | $0.00 (S)<br>$51,354.36 (A)<br>$0.00 (P)<br>$71,198.63 (U)<br>$122,552.99 (T) |
| 368 | TEKsystems, Inc. | 5220 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,972.00 (U)<br>$47,972.00 (T) |
| 369 | Teleos Leadership Institute, LLC | 627 | Elixir Rx Solutions, LLC (0786) | 11/16/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| 370 | The Illuminating Company | 436905 | Rite Aid Corporation | 03/15/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,151.65 (U)<br>$40,151.65 (T) |
| 371 | The J.M. Smucker Company | 4744 | Rite Aid Corporation | 01/09/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$132,391.39 (U)<br>$132,391.39 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 372 | The Lemon Group LLC | 5585 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,843.45 (U)<br>$41,843.45 (T) |
| 373 | The Retail Equation | 5243 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$123,082.62 (A)<br>$0.00 (P)<br>$42,168.84 (U)<br>$165,251.46 (T) |
| 374 | THE ULTIMATE SOFTWARE GROUP INC | 8773385 | Elixir Rx Options, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$92,875.31 (U)<br>$92,875.31 (T) |
| 375 | The United Illuminating Company | 2008 | Rite Aid Corporation | 12/18/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,194.65 (U)<br>$44,194.65 (T) |
| 376 | The United Illuminating Company | 8710 | Maxi Drug, Inc. | 01/08/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,282.31 (U)<br>$36,282.31 (T) |
| 377 | Theo Chocolate Inc | 4203 | Rite Aid Corporation | 12/19/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$72,921.60 (U)<br>$72,921.60 (T) |
| 378 | Toledo Edison | 436906 | Rite Aid Corporation | 03/15/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$42,600.90 (U)<br>$42,600.90 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust’s Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 379 | Tom's of Maine, Inc. | 6885 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,440.86 (U)<br>$20,440.86 (T) |
| 380 | Tootsie Roll/TRI Sales Finance LLC | 2038 | Rite Aid Corporation | 12/18/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,308.40 (U)<br>$39,308.40 (T) |
| 381 | TOTAL HEALTH CARE - MEDCAID | 8777756 | Elixir Rx Solutions, LLC (0786) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,793.34 (U)<br>$61,793.34 (T) |
| 382 | TOTAL HEALTH CARE - MICHIGAN MEDICAID | 8777757 | Elixir Rx Solutions, LLC (0786) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,465.65 (U)<br>$27,465.65 (T) |
| 383 | Total Quality Logistics, LLC | 5800 | Rite Aid Hdqtrs. Corp. | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,965.98 (U)<br>$117,965.98 (T) |
| 384 | Trace3, LLC | 6973 | Rite Aid Hdqtrs. Corp. | 01/12/2024 | $0.00 (S)<br>$260,003.30 (A)<br>$0.00 (P)<br>$230,292.38 (U)<br>$490,295.68 (T) |
| 385 | UGI Utilities, Inc. | 7479 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,770.87 (U)<br>$21,770.87 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 386 | UKG Inc. | 4225 | Elixir Rx Solutions, LLC (0786) | 12/19/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,049.30 (U)<br>$34,049.30 (T) |
| 387 | UL Verification Services Inc. | 4811 | Rite Aid Corporation | 01/09/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$89,084.10 (U)<br>$89,084.10 (T) |
| 388 | United Natural Foods, Inc. | 4039 | Rite Aid Corporation | 12/19/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$325,906.00 (U)<br>$325,906.00 (T) |
| 389 | Universal Beauty Products, Inc. | 3036 | Rite Aid Hdqtrs. Corp. | 01/05/2024 | $0.00 (S)<br>$43,830.00 (A)<br>$0.00 (P)<br>$65,268.96 (U)<br>$109,098.96 (T) |
| 390 | UNTIENOTS SAS (CORPORATION) | 6070 | Rite Aid Hdqtrs. Corp. | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$190,800.00 (U)<br>$190,800.00 (T) |
| 391 | UptoDate Inc | 4788 | Rite Aid Hdqtrs. Corp. | 01/09/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$137,483.06 (U)<br>$137,483.06 (T) |
| 392 | VA Premier Elite Plus | 3325 | Rite Aid of Virginia, Inc. | 01/08/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$79,423.29 (U)<br>$79,423.29 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 393 | Vanguard Integrity Professionals, Inc. | 5298 | Rite Aid Corporation | 01/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,498.00 (U)<br>$66,498.00 (T) |
| 394 | VAXSERVE INC | 8745347 | Rite Aid of Pennsylvania, LLC | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,059.79 (U)<br>$11,059.79 (T) |
| 395 | VAXSERVE INC | 8776486 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,811.52 (U)<br>$20,811.52 (T) |
| 396 | VAXSERVE INC | 8775794 | Thrift Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$52,255.62 (U)<br>$52,255.62 (T) |
| 397 | VAXSERVE INC | 8743458 | Genovese Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,668.58 (U)<br>$18,668.58 (T) |
| 398 | VAXSERVE INC | 8748747 | Rite Aid of Delaware, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,270.07 (U)<br>$3,270.07 (T) |
| 399 | VAXSERVE INC | 8777356 | Rite Aid of New York, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,504.58 (U)<br>$11,504.58 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 400 | VAXSERVE INC | 8774695 | Rite Aid of New Jersey, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,496.64 (U)<br>$1,496.64 (T) |
| 401 | VAXSERVE INC | 8743080 | Maxi Green, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,993.28 (U)<br>$2,993.28 (T) |
| 402 | VAXSERVE INC | 8748981 | Eckerd Corporation | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,739.65 (U)<br>$49,739.65 (T) |
| 403 | VAXSERVE INC | 8742210 | The Lane Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,739.95 (U)<br>$8,739.95 (T) |
| 404 | VAXSERVE INC | 8749912 | Maxi Drug, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,037.60 (U)<br>$7,037.60 (T) |
| 405 | VAXSERVE INC | 8750957 | Rite Aid of Michigan, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,201.06 (U)<br>$4,201.06 (T) |
| 406 | VAXSERVE INC | 8774333 | Maxi Drug North, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,959.68 (U)<br>$17,959.68 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 407 | VAXSERVE INC | 8769668 | Apex Drug Stores, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,606.93 (U)<br>$3,606.93 (T) |
| 408 | VAXSERVE INC | 8773219 | Rite Aid of Ohio, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,951.45 (U)<br>$14,951.45 (T) |
| 409 | VAXSERVE INC | 8740095 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$84,323.23 (U)<br>$84,323.23 (T) |
| 410 | Verizon Business Global LLC | 3018 | Rite Aid Corporation | 01/05/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$98,790.13 (U)<br>$98,790.13 (T) |
| 411 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | 438629 | Rite Aid Hdqtrs. Corp. | 09/18/2024 | $0.00 (S)<br>$41,594.09 (A)<br>$0.00 (P)<br>$55,241.87 (U)<br>$96,835.96 (T) |
| 412 | W.W. Grainger, Inc | 2077 | Rite Aid Corporation | 12/08/2023 | $0.00 (S)<br>$6,580.47 (A)<br>$0.00 (P)<br>$33,333.28 (U)<br>$39,913.75 (T) |
| 413 | WA EMPLOYMENT SECURITY DEPT | 8776350 | The Bartell Drug Company | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,021.49 (U)<br>$19,021.49 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 414 | WA EMPLOYMENT SECURITY DEPT | 8739668 | Thrifty PayLess, Inc. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,853.18 (U)<br>$35,853.18 (T) |
| 415 | Water Revenue Bureau | 437034 | Rite Aid Corporation | 03/25/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,334.09 (U)<br>$41,334.09 (T) |
| 416 | Wellnx Life Sciences USA | 4709 | Rite Aid Corporation | 01/10/2024 | $0.00 (S)<br>$6,120.00 (A)<br>$39,132.00 (P)<br>$155,572.00 (U)<br>$200,824.00 (T) |
| 417 | West Penn Power | 2573 | Rite Aid Corporation | 12/22/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$98,821.77 (U)<br>$98,821.77 (T) |
| 418 | Westminster Pet Products | 1295 | Rite Aid Corporation | 12/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$109,503.84 (U)<br>$109,503.84 (T) |
| 419 | WILDCAT WHOLESALE LLC | 551 | Rite Aid Corporation | 11/13/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,457.54 (U)<br>$80,457.54 (T) |
| 420 | WORLD'S FINEST CHOCOLATE, INC | 8768779 | Rite Aid Hdqtrs. Corp. | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$85,165.52 (U)<br>$85,165.52 (T) |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein.
The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# Other No Liability Claims - Schedule 3

| | Creditor | Claim # | Debtor | Date Filed | Claim amount and priority (1) |
|---|---|---|---|---|---|
| 421 | Yankee Gas dba Eversource.com | 6989 | Rite Aid Corporation | 01/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,735.31 (U)<br>$33,735.31 (T) |
| 422 | Yellow Freight Transportation | 157 | Rite Aid Corporation | 10/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$112,419.66 (U)<br>$112,419.66 (T) |
| 423 | Zenlen Incorporated/ a Wholly Owned Subsidiary of Procter & Gamble Distributing, LLC | 3074 | Rite Aid Corporation | 01/05/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$168,822.42 (U)<br>$168,822.42 (T) |
| 424 | Zero Zone Inc. | 5027 | Rite Aid Corporation | 01/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$153,576.21 (U)<br>$153,576.21 (T) |
| 425 | Zywave, Inc | 177 | Rite Aid Corporation | 10/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,592.41 (U)<br>$21,592.41 (T) |
| | **Claims To Be Expunged Totals** | **Count: 425** | | | **$38,993,047.27** |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total. The Trust's Objection does not pertain to the secured, administrative or priority portions of claims listed herein. The Trust shall have the right to object to any secured, administrative or priority portions of the claims listed herein to the extent reclassified as general unsecured claim amounts.

# <u>Exhibit B</u>

## Pitta Declaration

Robert L. LeHane, Esq.
Dana P. Kane, Esq.
Connie Y. Choe, Esq.
**KELLEY DRYE & WARREN LLP**
7 Giralda Farms, Suite 340
Madison, NJ 07940
Tel: (973) 503-5900
Fax: (973) 503-5950
Email: rlehane@kelleydrye.com
dkane@kelleydrye.com
cchoe@kelleydrye.com

*Counsel to Thomas A. Pitta,*
*Trustee of RAD Sub-Trust A*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>RITE AID CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 23-18993 (MBK)<br><br>(Jointly Administered) |

**DECLARATION OF THOMAS A.**
**PITTA IN SUPPORT OF THE EIGHTH OMNIBUS**
**OBJECTION OF RAD SUB-TRUST A TO NO LIABILITY CLAIMS**

I, Thomas A. Pitta, hereby declare as follows pursuant to 28 U.S.C. § 1746:

1. I am the Trustee of RAD Sub-Trust A (the "Trust") and Co-Trustee of the RAD Master Trust, established in the above-captioned chapter 11 cases. I submit this declaration (the "Declaration") for all permissible purposes under the Bankruptcy Rules, the Federal Rules of

[1] The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

Civil Procedure, and the Federal Rules of Evidence in support of the *Eighth Omnibus Objection of RAD Sub-Trust A to No Liability Claims* (the "Objection").[2]

2. As part of my current position in assisting with Trust's responsibilities under the Plan and the Trust Agreement, I am responsible for certain claims management and reconciliation matters.

3. I have read the Objection and am directly, or by and through the Trust's advisors, familiar with the information contained therein and the schedules attached thereto.

4. I am authorized to submit this Declaration in support of the Objection. All matters set forth in this Declaration are based on: (a) my personal knowledge; (b) my review of relevant documents; (c) information supplied to me by the Trust's advisors and by others at the Trust's request; or (d) as to matters involving United States bankruptcy law or rules or other applicable laws, my reliance upon the advice of counsel or other advisors to the Trust. If called upon to testify, I could and would testify competently to the facts set forth herein.

5. To the best of my knowledge, information and belief, insofar as I have been able to ascertain after reasonable inquiry, considerable time, and resources have been expended to ensure a high level of diligence in reviewing and reconciling the proofs of claim filed against the Debtors in these cases.

6. In evaluating the No Liability Claims, I reviewed the Objection and confirmed that the Trust's professionals reviewed the relevant proofs of claim, the Claims Register, and the supporting documentation associated with each No Liability Claim identified on **Schedule 1**, **Schedule 2**, and **Schedule 3** of the Proposed Order.

---

2 Unless otherwise defined herein, capitalized terms used herein shall have the meanings ascribed to them in the Objection.

7. Based on that review, the Trust determined that the Guaranty Claims and Joint and Several Liability Claims on **Schedule 1** to the Proposed Order are asserted against Debtors based solely on alleged guaranty obligations or theories of joint and several liability arising from underlying obligations owed by other Debtors. Section VI.B of the Plan eliminated such guaranties and joint and several liability for purposes of distributions under the Plan and limits creditors to a single recovery on account of the same underlying obligation. Accordingly, I believe that the Guaranty Claims and Joint and Several Liability Claims should be disallowed and expunged.

8. Based on that review, the Trust determined that the Satisfied Critical Vendor Claims on **Schedule 2** to the Proposed Order were previously satisfied because (i) each such claim has been identified as belonging to a critical vendor in these chapter 11 cases; (ii) the Critical Vendor Order authorized the Debtors to satisfy each such Claim during the chapter 11 cases and (iii) the Debtors' books and records do not reflect any unpaid amounts due on account of such Claim, as any amounts otherwise owing thereon were satisfied pursuant to the Critical Vendor Order. Accordingly, I believe that the Satisfied Critical Vendor Claims should be disallowed and expunged.

9. Based on that review, the Trust determined that the existence and amounts of the Other No Liability Claims on **Schedule 3** to the Proposed Order do not reflect any liability owing on behalf of each such Claim.[3] Accordingly, I believe that the Other No Liability Claims no

---

[3] For certain claims, amounts reflected in the Debtors' books and records were allocated to and reconciled through other claims asserted by the same claimant, including claims subject to reduction and allowance which are listed on the Seventh Omnibus Objection, filed contemporaneously herewith. As a result, no remaining liability is attributable to the Other No Liability Claims identified on Schedule 3.

longer constitute enforceable obligations of the Debtors or their estates and should be disallowed and expunged.

10. Based on the foregoing, I believe that disallowance and expungement of the No Liability Claims identified on **Schedule 1**, **Schedule 2**, and **Schedule 3** to the Proposed Order is appropriate and will prevent unwarranted recoveries by Claimants in contravention of the Plan while maintaining the accuracy of the Claims Register.

I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated: 10/23/2026

*/s/ Thomas A. Pitta*
Thomas A. Pitta

# <u>Exhibit C</u>

## Claim Objection Notice

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert L. LeHane, Esq.
Dana P. Kane, Esq.
Connie Y. Choe, Esq.
7 Giralda Farms, Suite 340
Madison, NJ 07940
Tel: (973) 503-5900
Fax: (973) 503-5950
Email: rlehane@kelleydrye.com
dkane@kelleydrye.com
cchoe@kelleydrye.com

*Counsel to Thomas A. Pitta,*
*Trustee of RAD Sub-Trust A*

| | |
|---|---|
| In re:<br><br>RITE AID CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 23-18993 (MBK)<br><br>(Jointly Administered) |

**NOTICE OF OBJECTION TO YOUR CLAIM**

**TO: THE HOLDERS OF CLAIMS AND THEIR COUNSEL (IF ANY) SET FORTH ON EXHIBIT A HERETO**

The RAD Sub-Trust A (the "Trust") has filed the enclosed *Eighth Omnibus Objection of RAD Sub-Trust A to No Liability Claims* [Docket No. [______]] (the "Objection") which seeks to alter your rights by disallowing and expunging your claim as set forth in the Objection.

If you disagree with the Objection, you must file a response to the Objection with the Clerk of the Bankruptcy Court at the address below on or before **November 30, 2026**.

[1] The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

At the same time, you must also serve a copy of the response upon the Trust's attorneys:

Robert L. LeHane
Dana P. Kane
Connie Y. Choe
Clovis Wong
**KELLEY DRYE & WARREN LLP**
7 Giralda Farms, Suite 340
Madison, New Jersey 07940
Telephone: (973) 503-5900
Facsimile: (973) 503-5950
Email: rlehane@kelleydrye.com
dkane@kelleydrye.com
cchoe@kelleydrye.com
cwong@kelleydrye.com

If you file a response, you or your attorney must appear at a hearing on the objection that will be held before the Honorable Judge Michael B. Kaplan on **December 7, 2026 at 10:00 a.m. (ET)** at the United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher U.S. Courthouse, 402 East State Street, Trenton, New Jersey 08608, Courtroom #8.

**IF YOU DO NOT RESPOND TO THE OBJECTION, THE COURT MAY GRANT THE RELIEF DEMANDED BY THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.**